**Hearing Date:  To Be Determined**
**Objection Deadline: To Be Determined**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| WINDSTREAM HOLDINGS, INC., *et  al.,*[1] | Case No. 19-22312  (RDD) |
| Debtors. | (Jointly Administered) |

**ALIXPARTNERS, LLP'S JOINT (I) FIFTH INTERIM FEE
APPLICATION FOR THE PERIOD JULY 1, 2020 THROUGH
SEPTEMBER 21, 2020 AND (II) FINAL FEE APPLICATION FOR THE
PERIOD MARCH 12, 2019 THROUGH SEPTEMBER 21, 2020 FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL
ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Official Committee of Unsecured Creditors** | |
| **Date Order of Employment Signed:** | **May 16, 2019, *Nunc Pro Tunc* to March 12, 2019 [Docket No. 542]** | |
| **Time period covered by this Second Interim Application:** | **Beginning of Period** | **End of Period** |
| | **July 1, 2020** | **September 21, 2020** |
| **Summary of Total Fees and Expenses Requested During the Fifth Interim Period:** | | |
| **Total fees requested in this Fifth Interim Application:** | **$83,534.00** | |
| **Total expenses requested in this Fifth Interim Application:** | **$0.00** | |

---

[1]   The last four digits of Debtor Windstream Holdings, Inc.'s tax identification number are 7717. Due to the large number of debtor entities in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://www.kccllc.net/windstream. The location of the Debtors' service address for purposes of these chapter 11 cases is: 4001 North Rodney Parham Road, Little Rock, Arkansas 72212.

| | | |
|---|---|---|
| **Total fees and expenses requested in this Fifth Interim Application:** | $83,534.00 | |
| **Blended hourly rate for fees incurred during the Fifth Interim Period** | $753.92 | |
| **Time period covered by this Final Application:** | **Beginning of Period** | **End of Period** |
| | **March 12, 2019** | **September 21, 2020** |
| **Summary of Total Fees and Expenses Requested During the Final Period:** | | |
| **Total fees requested in this Final Application:** | $4,247,213.00 | |
| **Total expenses requested in this Final Application:** | $13,618.66 | |
| **Total Post-Effective Date Fees:** | $25,000.00 | |
| **Total fees and expenses requested in this Final Application:** | $4,285,831.66 | |
| **Blended hourly rate for fees incurred during the Final Period:** | $700.28 | |
| **Summary of Prior Payments & Outstanding Amount Due AlixPartners During the Final Period** | | |
| **Total allowed compensation paid to date:** | $4,012,647.80 | |
| **Total allowed expenses paid to date:** | $13,618.66 | |
| **Total amount of compensation of fees and expenses due & owing to AlixPartners during the Final Period:** | $259,565.20 | |
| **This is a(n):**   ___ **Monthly Application  X  Interim Application   X  Final Application** | | |

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS
DURING THE FIFTH INTERIM PERIOD
JULY 1, 2020 THROUGH SEPTEMBER 21, 2020**

| Date Filed; Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 7/31/2020 Docket #2360 | 7/1/2020 - 7/31/2020 | $33,035.00 | $0.00 | $0.00 | $0.00 | $33,035.00 |
| 10/2/2020 Docket #2559 | 8/1/2020 - 8/31/2020 | $42,113.50 | $0.00 | $0.00 | $0.00 | $42,113.50 |
| 10/21/2020 Docket #2613 | 9/1/2020 - 9/21/2020 | $8,385.50 | $0.00 | $0.00 | $0.00 | $8,385.50 |
| **Total** | | **$83,534.00** | **$0.00** | **$0.00** | **$0.00** | **$83,534.00** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL
DURING THE FIFTH INTERIM PERIOD
JULY 1, 2020 THROUGH SEPTEMBER 21, 2020**

| Professional | Title | Rate | Total Hours During Period | Total Fees During Period |
|---|---|---|---|---|
| Kevin Nystrom | Managing Director | $1,150 | 10.1 | $ 11,615.00 |
| David MacGreevey | Managing Director | $1,090 | 5.3 | 5,777.00 |
| Kathryn McGlynn | Managing Director | $1,025 | 20.9 | 21,422.50 |
| Elizabeth S Kardos | Director | $710 | 4.4 | 3,124.00 |
| Jon Dutton | Senior Vice President | $690 | 3.0 | 2,070.00 |
| Jeffrey Wooding | Senior Vice President | $690 | 33.4 | 23,046.00 |
| Scott Weiner | Senior Vice President | $645 | 5.9 | 3,805.50 |
| Laurie C Verry | Senior Vice President | $510 | 3.2 | 1,632.00 |
| Tammy Brewer | Vice President | $450 | 1.0 | 450.00 |
| Melanie McCabe | Vice President | $415 | 0.8 | 332.00 |
| Lisa Marie Bonito | Associate | $450 | 22.8 | 10,260.00 |
| **Total Fees and Hours for Professionals** | | | **110.8** | **$ 83,534.00** |

**Average Billing Rate** $ 753.92

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
DURING THE FIFTH INTERIM PERIOD
JULY 1, 2020 THROUGH SEPTEMBER 21, 2020**

| | Matter Code | Total Hours During Period | Total Fees During Period |
|---|---|---|---|
| 101 | Planning, Coordination and Case Management | 7.3 | $ 3,853.00 |
| 102 | Meetings and Communications with UCC and Professionals | 48.8 | 39,590.00 |
| 103 | Meetings and Communications with Management and Debtors' Professionals | 2.9 | 2,972.50 |
| 104 | Meetings and Communications with Lenders, Plan Sponsors and Professionals | - | - |
| 105 | Analysis of DIP Financing and Cash Collateral | - | - |
| 106 | Analysis of Liquidity and Cash Management | 9.0 | 9,458.00 |
| 107 | Sale of Business and Assets | - | - |
| 108 | Business and Strategic Plan Analysis and Assessment | - | - |
| 109 | Valuation Analysis | - | - |
| 110 | Employee Compensation and Advisor Retention Matters | - | - |
| 111 | Financial and Other Diligence | 2.3 | 2,206.50 |
| 112 | Litigation Support and Claims Analysis | 0.2 | 142.00 |
| 113 | RSA, Disclosure Statement and Plan of Reorganization | 4.4 | 3,932.00 |
| 114 | Retention Applications and Disclosure Schedules | 3.9 | 3,019.00 |
| 115 | Engagement Administration | 4.1 | 2,591.00 |
| 116 | Fee Statements and Fee Applications | 27.9 | 15,770.00 |
| 129 | Non-Working Travel Time | - | - |
| | **TOTAL** | **110.8** | **$ 83,534.00** |

**Average Billing Rate**        **$753.92**

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS**
**DURING THE FINAL PERIOD**
**MARCH 12, 2019 THROUGH SEPTEMBER 21, 2020**

| Date Filed; Docket No. | Period Covered | Requested[1, 2] | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 6/15/2019 Docket #613 | 3/12/2019 - 4/30/2019 | $584,897.50 | $128.89 | $584,897.50 | $128.89 | $0.00 |
| 7/3/2019 Docket #751 | 5/1/2019 - 5/31/2019 | $397,620.50 | $893.67 | $397,620.50 | $893.67 | $0.00 |
| 7/26/2019 Docket #858 | 6/1/2019 - 6/30/2019 | $509,185.00 | $9,141.50 | $509,185.00 | $9,141.50 | $0.00 |
| 9/3/2019 Docket #989 | 7/1/2019 - 7/31/2019 | $432,077.00 | $237.89 | $432,077.00 | $237.89 | $0.00 |
| 10/3/2019 Docket #1124 | 8/1/2019 - 8/31/2019 | $318,921.00 | $3,156.70 | $318,921.00 | $3,156.70 | $0.00 |
| 10/29/2019 Docket #1178 | 9/1/2019 - 9/30/2019 | $184,593.00 | $30.72 | $184,593.00 | $30.72 | $0.00 |
| 12/10/2019 Docket #1295 | 10/1/2019 - 10/31/2019 | $178,409.00 | $16.33 | $178,409.00 | $16.33 | $0.00 |
| 1/3/2020 Docket #1392 | 11/1/2019 - 11/30/2019 | $135,282.50 | $0.00 | $135,282.50 | $0.00 | $0.00 |
| 1/30/2019 Docket #1396 | 12/1/2019 - 12/31/2019 | $168,500.50 | $12.96 | $168,500.50 | $12.96 | $0.00 |
| 2/27/2020 Docket #1526 | 1/1/2020 - 1/31/2020 | $191,989.50 | $0.00 | $191,989.50 | $0.00 | $0.00 |
| 3/26/2020 Docket #1612 | 2/1/2020 - 2/29/2020 | $307,047.50 | $0.00 | $307,047.50 | $0.00 | $0.00 |
| 4/27/2020 Docket #1711 | 3/1/2020 - 3/31/2020 | $251,989.50 | $0.00 | $201,591.60 | $0.00 | $50,397.90 |
| 6/2/2020 Docket #1957 | 4/1/2020 - 4/30/2020 | $126,150.50 | $0.00 | $100,920.40 | $0.00 | $25,230.10 |
| 7/1/2020 Docket #2259 | 5/1/2020 - 5/31/2020 | $121,488.00 | $0.00 | $97,190.40 | $0.00 | $24,297.60 |
| 7/31/2020 Docket #2360 | 6/1/2020 - 6/30/2020 | $255,528.00 | $0.00 | $204,422.40 | $0.00 | $51,105.60 |
| 7/31/2020 Docket #2360 | 7/1/2020 - 7/31/2020 | $33,035.00 | $0.00 | $0.00 | $0.00 | $33,035.00 |

**SUMMARY OF FEE STATEMENTS
DURING THE FINAL PERIOD
MARCH 12, 2019 THROUGH SEPTEMBER 21, 2020**

| Date Filed; Docket No. | Period Covered | Requested[1,2] | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 10/2/2020 Docket #2559 | 8/1/2020 - 8/31/2020 | $42,113.50 | $0.00 | $0.00 | $0.00 | $42,113.50 |
| 10/21/2020 Docket #2613 | 9/1/2020 - 9/21/2020 | $8,385.50 | $0.00 | $0.00 | $0.00 | $8,385.50 |
| **Total** | | **$4,247,213.00** | **$13,618.66** | **$4,012,647.80** | **$13,618.66** | **$234,565.20** |
| **Post-Effective Date Fees[3]** | | **$25,000.00** | | | | **$25,000.00** |
| **Total** | | **$4,272,213.00** | **$13,618.66** | **$4,012,647.80** | **$13,618.66** | **$259,565.20** |

[1]   Non-working travel time rates are reduced by 50%

[2]    As set forth in our Engagement Letter dated March 12, 2019, AlixPartners' standard hourly rates are reviewed semi-annually and certain professionals' rates and titles were adjusted as of January 1, 2020 to reflect promotions and general market increases.

[3]   The Final Application does not include additional fees incurred after September 21, 2020 with regards to the preparation and prosecution of this Final Fee Application.  AlixPartners hereby requests an additional $25,000.00 for fees incurred and expected to be incurred after the Effective Date ("Post-Effective Date Fees") in connection with the preparation and prosecution of this Final Fee Application. For the avoidance of doubt, AlixPartners will invoice the lesser of either actual, reasonable and necessary fees or $25,000.00 for the Post-Effective Date Fees.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL
DURING THE FINAL PERIOD
MARCH 12, 2019 THROUGH SEPTEMBER 21, 2020**

| Professional | Title | Rate | Total Hours During Period[1] | Total Fees During Period |
|---|---|---|---|---|
| Marc J Brown | Managing Director | $1,025 | 1.4 | $     1,435.00 |
| Marc J Brown | Managing Director | $1,015 | 46.7 | 47,400.50 |
| Richard Collura | Managing Director | $1,080 | 15.7 | 16,956.00 |
| David MacGreevey | Managing Director | $1,090 | 123.6 | 134,724.00 |
| David MacGreevey | Managing Director | $1,015 | 299.0 | 303,485.00 |
| Kathryn McGlynn | Managing Director | $1,025 | 227.1 | 232,777.50 |
| Kathryn McGlynn | Director | $830 | 499.0 | 414,170.00 |
| Joff Mitchell | Managing Director | $1,165 | 0.9 | 1,048.50 |
| Meade Monger | Managing Director | $1,165 | 11.0 | 12,815.00 |
| Kevin Nystrom | Managing Director | $1,150 | 249.5 | 286,925.00 |
| Kevin Nystrom | Managing Director | $1,080 | 133.1 | 143,748.00 |
| John M Riley | Managing Director | $1,015 | 8.0 | 8,120.00 |
| Scott Winn | Managing Director | $1,140 | 0.5 | 570.00 |
| Andrej Danis | Director | $950 | 3.6 | 3,420.00 |
| Andrej Danis | Director | $830 | 104.8 | 86,984.00 |
| Elizabeth S Kardos | Director | $710 | 6.2 | 4,402.00 |
| Elizabeth S Kardos | Director | $685 | 3.5 | 2,397.50 |
| Shuchi Satwah | Director | $830 | 25.0 | 20,750.00 |
| Brad S Coppella | Senior Vice President | $665 | 41.7 | 27,730.50 |
| Jon Dutton | Senior Vice President | $690 | 170.5 | 117,645.00 |
| Jon Dutton | Senior Vice President | $615 | 753.1 | 463,156.50 |
| Loring Hill | Senior Vice President | $615 | 57.5 | 35,362.50 |
| Ryan H Komendowski | Senior Vice President | $615 | 2.3 | 1,414.50 |
| Jared A Marchiando | Senior Vice President | $615 | 53.9 | 33,148.50 |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL
DURING THE FINAL PERIOD
MARCH 12, 2019 THROUGH SEPTEMBER 21, 2020**

| Professional | Title | Rate | Total Hours During Period | Total Fees During Period |
|---|---|---|---|---|
| Kaitlyn A Sundt | Senior Vice President | $510 | 1.3 | 663.00 |
| Kaitlyn A Sundt | Senior Vice President | $490 | 3.3 | 1,617.00 |
| Laurie C Verry | Senior Vice President | $510 | 3.2 | 1,632.00 |
| Laurie C Verry | Senior Vice President | $490 | 7.9 | 3,871.00 |
| Scott Weiner | Senior Vice President | $645 | 268.9 | 173,440.50 |
| Scott Weiner | Senior Vice President | $615 | 578.4 | 355,716.00 |
| Paul Windsor | Senior Vice President | $645 | 0.3 | 193.50 |
| Jeffrey Wooding | Senior Vice President | $690 | 367.1 | 253,299.00 |
| Jeffrey Wooding | Senior Vice President | $665 | 985.1 | 655,091.50 |
| Tammy Brewer | Vice President | $450 | 1.0 | 450.00 |
| Melanie McCabe | Vice President | $415 | 2.3 | 954.50 |
| Anthony Perrella | Vice President | $470 | 181.8 | 85,446.00 |
| Anthony Perrella | Consultant | $425 | 491.5 | 208,887.50 |
| Vanessa Pogue | Vice President | $480 | 14.2 | 6,816.00 |
| Lisa Marie Bonito | Associate | $450 | 80.0 | 36,000.00 |
| Lisa Marie Bonito | Associate | $430 | 144.2 | 62,006.00 |
| Ryan J McGillen | Associate | $360 | 96.9 | 34,884.00 |
| **Total Fees and Hours for Professionals** | | | **6,065.0** | **$    4,281,553.00** |
| Less 50% Travel Fees[2] | | | | (34,340.00) |
| **Total Fees and Hours for Professionals** | | | | **$    4,247,213.00** |

[1] As set forth in our Engagement Letter dated March 12, 2019, our standard hourly rates are reviewed semi-annually and certain professionals' rates were adjusted as of January 1, 2020 to reflect promotions and general market increases

[2] Non-working travel time rates are reduced by 50%

**Average Billing Rate**          **$700.28**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**DURING THE FINAL PERIOD**
**MARCH 12, 2019 THROUGH SEPTEMBER 21, 2020**

| | Matter Code | Total Hours During Period | Total Fees During Period |
|---|---|---|---|
| 101 | Planning, Coordination and Case Management | 96.2 | $ 84,362.00 |
| 102 | Meetings and Communications with UCC and Professionals | 1,009.8 | 780,147.50 |
| 103 | Meetings and Communications with Management and Debtors' Professionals | 139.4 | 103,365.00 |
| 104 | Meetings and Communications with Lenders, Plan Sponsors and Professionals | 1.3 | 1,254.50 |
| 105 | Analysis of DIP Financing and Cash Collateral | 87.9 | 62,253.00 |
| 106 | Analysis of Liquidity and Cash Management | 241.2 | 172,358.00 |
| 107 | Sale of Business and Assets | 1.3 | 1,214.50 |
| 108 | Business and Strategic Plan Analysis and Assessment | 912.3 | 610,512.50 |
| 109 | Valuation Analysis | 46.9 | 28,691.00 |
| 110 | Employee Compensation and Advisor Retention Matters | 240.0 | 184,744.50 |
| 111 | Financial and Other Diligence | 1,116.8 | 725,297.00 |
| 112 | Litigation Support and Claims Analysis | 1,412.7 | 1,019,161.00 |
| 113 | RSA, Disclosure Statement and Plan of Reorganization | 239.9 | 218,001.00 |
| 114 | Retention Applications and Disclosure Schedules | 126.5 | 55,831.50 |
| 115 | Engagement Administration | 5.3 | 3,519.00 |
| 116 | Fee Statements and Fee Applications | 299.2 | 162,161.00 |
| 129 | Non-Working Travel Time [1] | 88.3 | 34,340.00 |
| | **TOTAL** | **6,065.0** | **$ 4,247,213.00** |

[1] Non-working travel time rates are reduced by 50%

**Average Billing Rate  $         700.28**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**DURING THE FINAL PERIOD**
**MARCH 12, 2019 THROUGH SEPTEMBER 21, 2020**

| Expense Category | Total Expenses During Period |
|---|---:|
| Airfare | $ 5,753.32 |
| Cab Fare/Ground Transportation | 1,401.77 |
| Conference Calls | 32.15 |
| Client Research | 3,146.80 |
| Ground Transportation | 40.00 |
| Phone - Internet Access | 76.00 |
| Lodging | 2,441.22 |
| Meals | 711.68 |
| Postage/Messenger/Courier | 15.72 |
| **Total** | **$ 13,618.66** |

**Hearing Date:  To Be Determined**
**Objection Deadline: To Be Determined**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| WINDSTREAM HOLDINGS, INC., *et  al.,*[1] | Case No. 19-22312  (RDD) |
| Debtors. | (Jointly Administered) |

### ALIXPARTNERS, LLP'S JOINT (I) FIFTH INTERIM FEE APPLICATION FOR THE PERIOD JULY 1, 2020 THROUGH SEPTEMBER 21, 2020 AND (II) FINAL FEE APPLICATION FOR THE PERIOD MARCH 12, 2019 THROUGH SEPTEMBER 21, 2020 FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Official Committee of Unsecured Creditors (the "Committee") to Windstream Holdings, Inc. and its affiliated debtors and debtors-in-possession in these Chapter 11 Cases (collectively, the "Debtors"), hereby submits its Joint Fifth Interim and Final Fee Application (the "Application"), for (i) interim allowance of compensation for professional services rendered and reimbursement of out of-pocket expenses incurred for the period July 1, 2020 through September 21, 2020 (the "Fifth Interim Period") and (ii) final allowance of compensation for services rendered and for reimbursement of expenses incurred

---

[1]    The last four digits of Debtor Windstream Holdings, Inc.'s tax identification number are 7717. Due to the large number of debtor entities in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://www.kccllc.net/windstream. The location of the Debtors' service address for purposes of these chapter 11 cases is: 4001 North Rodney Parham Road, Little Rock, Arkansas 72212.

for the period March 12, 2019 through September 21, 2020 (the "Final Period").  AlixPartners respectfully states as follows:

## Jurisdiction and Venue

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The basis for relief requested herein are Sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York,* updated June 17, 2013 (the "Local Guidelines") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 374] (the "Interim Compensation Order").

## Background

4.      On February 25, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in this Court.

5.      The Debtors are authorized to continue operating their businesses and managing their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

6.      No trustee or examiner has been appointed in these Chapter 11 Cases.

7.      On March 12, 2019, the Office of the United States Trustee for the Southern District of New York (the "UST") appointed the Committee [Docket No. 136].

2

8. On June 22, 2020, the Debtors' filed its *First Amended Joint Chapter 11 Plan of Reorganization of Windstream Holdings, Inc. et al. Pursuant to Chapter 11 of the Bankruptcy Code (Technical Modifications)*, [Docket No. 2201] (the "Plan").

9. On June 26, 2020, the Plan was confirmed and the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the First Amended Joint Chapter 11 Plan of Reorganization of Windstream Holdings, Inc. et al. Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 2243] (the "Confirmation Order").

10. On September 21, 2020, the Debtors filed the *Notice of (i) Entry of Confirmation Order, (ii) Occurrence of Effective Date, and (iii) Related Bar Dates* [Docket No. 2527] (the "Effective Date Notice").  The Plan went effective on September 21, 2020 (the "Effective Date").

**Retention of AlixPartners**

11. On April 29, 2019, the Committee filed its *Application of the Official Committee of Unsecured Creditors of Windstream Holdings, Inc., et al., for Entry of an Order Authorizing the Employment and Retention of AlixPartners, LLP as its Financial Advisor, Nunc Pro Tunc to March 12, 2019* [Docket No. 442].

12. On May 16, 2019, the Bankruptcy Court entered the *Order Authorizing the Official Committee of Unsecured Creditors of Windstream Holdings, Inc., et al., to Employ and Retain AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to March 12, 2019*  [Docket No. 542] (the "Retention Order").  A copy is attached hereto as **Exhibit A**.

13. The Retention Order approved the terms of AlixPartners' fee and expense structure set forth in the Engagement Letter and authorized AlixPartners to be compensated pursuant to the terms of the Engagement Letter and procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, and any other applicable orders of this

Court.

**AlixPartners' Application for**
**Compensation and for Reimbursement of Expenses**

**Monthly Fee Statements During the Fifth Interim Period**

14.      AlixPartners' monthly fee statements (the "Monthly Fee Statements") covering the

Fifth Interim Period have been filed and served pursuant to the Interim Compensation Order.  The

Monthly Fee Statements covered by this Application contain detailed daily time logs describing the

actual and necessary services provided and expenses incurred by AlixPartners during the periods

covered by such statements.

15.      Detailed descriptions of the services rendered in the amount of $83,534.00 during the

Fifth Interim Period were included in the Monthly Fee Statements and are attached hereto as **Exhibit**

**B**.

16.      AlixPartners filed three (3) Monthly Fee Statements as noted below:

| Date Filed; Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 7/31/2020 Docket #2360 | 7/1/2020 - 7/31/2020 | $33,035.00 | $0.00 | $0.00 | $0.00 | $33,035.00 |
| 10/2/2020 Docket #2559 | 8/1/2020 - 8/31/2020 | $42,113.50 | $0.00 | $0.00 | $0.00 | $42,113.50 |
| 10/21/2020 Docket #2613 | 9/1/2020 - 9/21/2020 | $8,385.50 | $0.00 | $0.00 | $0.00 | $8,385.50 |
| Total | | $83,534.00 | $0.00 | $0.00 | $0.00 | $83,534.00 |

**<u>Monthly Fee Statements During the Final Period</u>**

17.     AlixPartners' Monthly Fee Statements covering the Final Period have been filed and served pursuant to the Interim Compensation Order.  The Monthly Fee Statements covered by this Application contain detailed daily time logs describing the actual and necessary services provided and expenses incurred by AlixPartners during the periods covered by such statements.

18.     Detailed descriptions of the services rendered during the Final Period were included in the Monthly Fee Statements and are attached as **<u>Exhibit C</u>**.   A detailed analysis of the out-of-pocket expenses incurred during the Final Period were included in the Monthly Fee Statements and are attached as **<u>Exhibit D</u>**.

19.     To date, AlixPartners filed eighteen (18) Monthly Fee Statements during the Final Period as noted below:

| Date Filed; Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 6/15/2019 Docket #613 | 3/12/2019 - 4/30/2019 | $584,897.50 | $128.89 | $584,897.50 | $128.89 | $0.00 |
| 7/3/2019 Docket #751 | 5/1/2019 - 5/31/2019 | $397,620.50 | $893.67 | $397,620.50 | $893.67 | $0.00 |
| 7/26/2019 Docket #858 | 6/1/2019 - 6/30/2019 | $509,185.00 | $9,141.50 | $509,185.00 | $9,141.50 | $0.00 |
| 9/3/2019 Docket #989 | 7/1/2019 - 7/31/2019 | $432,077.00 | $237.89 | $432,077.00 | $237.89 | $0.00 |
| 10/3/2019 Docket #1124 | 8/1/2019 - 8/31/2019 | $318,921.00 | $3,156.70 | $318,921.00 | $3,156.70 | $0.00 |
| 10/29/2019 Docket #1178 | 9/1/2019 - 9/30/2019 | $184,593.00 | $30.72 | $184,593.00 | $30.72 | $0.00 |
| 12/10/2019 Docket #1295 | 10/1/2019 - 10/31/2019 | $178,409.00 | $16.33 | $178,409.00 | $16.33 | $0.00 |
| 1/3/2020 Docket #1392 | 11/1/2019 - 11/30/2019 | $135,282.50 | $0.00 | $135,282.50 | $0.00 | $0.00 |
| 1/30/2019 Docket #1396 | 12/1/2019 - 12/31/2019 | $168,500.50 | $12.96 | $168,500.50 | $12.96 | $0.00 |
| 2/27/2020 Docket #1526 | 1/1/2020 - 1/31/2020 | $191,989.50 | $0.00 | $191,989.50 | $0.00 | $0.00 |
| 3/26/2020 Docket #1612 | 2/1/2020 - 2/29/2020 | $307,047.50 | $0.00 | $307,047.50 | $0.00 | $0.00 |
| 4/27/2020 Docket #1711 | 3/1/2020 - 3/31/2020 | $251,989.50 | $0.00 | $201,591.60 | $0.00 | $50,397.90 |
| 6/2/2020 Docket #1957 | 4/1/2020 - 4/30/2020 | $126,150.50 | $0.00 | $100,920.40 | $0.00 | $25,230.10 |
| 7/1/2020 Docket #2259 | 5/1/2020 - 5/31/2020 | $121,488.00 | $0.00 | $97,190.40 | $0.00 | $24,297.60 |
| 7/31/2020 Docket #2360 | 6/1/2020 - 6/30/2020 | $255,528.00 | $0.00 | $204,422.40 | $0.00 | $51,105.60 |
| 7/31/2020 Docket #2360 | 7/1/2020 - 7/31/2020 | $33,035.00 | $0.00 | $0.00 | $0.00 | $33,035.00 |
| 10/2/2020 Docket #2559 | 8/1/2020 - 8/31/2020 | $42,113.50 | $0.00 | $0.00 | $0.00 | $42,113.50 |
| 10/21/2020 Docket #2613 | 9/1/2020 - 9/21/2020 | $8,385.50 | $0.00 | $0.00 | $0.00 | $8,385.50 |
| **Total** | | **$4,247,213.00** | **$13,618.66** | **$4,012,647.80** | **$13,618.66** | **$234,565.20** |
| **Post-Effective Date Fees** | | **$25,000.00** | | | | **$25,000.00** |
| **Total** | | **$4,272,213.00** | **$13,618.66** | **$4,012,647.80** | **$13,618.66** | **$259,565.20** |

6

20.    AlixPartners is seeking a final allowance in the amount of $4,272,213.00 (including the holdback in the amount of $167,738.00[2]), reimbursement of actual and necessary expenses incurred in the amount of $13,618.66, and Post-Effective Date Fees in the amount of $25,000.00[3], for a total allowance of $4,285,831.66 during the Final Period.

21.    During the Final Period, AlixPartners received the amount of $4,012,647.80 for professional services rendered, and the amount of $13,618.66 for necessary out-of-pocket expenses from the Debtors.  Therefore, the amount of $259,565.20 remains outstanding.

**Summary of Professional Services Rendered During the Final Period**

22.    During the course of AlixPartners' engagement, AlixPartners has advised and assisted the Committee with (i) due diligence of the Debtors' first day motions and associated recommendations; (ii) evaluation of the Debtors' initial and revised debtor in possession ("DIP") financing; (iii) conducting an investigation of potential causes of action against various parties; (iv) evaluation of various advisor retentions and their specific terms; (v) review and report on Debtors' monthly operating reports; (vi) oversight into the Debtors' performance and cash management, including but not limited to preparation and delivery of weekly liquidity reports; (vii) preliminary solvency analyses for several dates of interest; (viii) analyze multiple iterations of the Debtors' business plan projections for reasonableness and feasibility and held meetings with Company

---

[2]    This amount includes the 20% holdback of fees reflected by the Monthly Fee Statements including the amount amount of $50,397.90 during the Twelfth Monthly Fee Statement, the amount of $25,230.10 during the Thirteenth Monthly Fee Statement, the amount of $24,297.60 during the Fourteenth Monthly Fee Statement, the amount of $51,105.60 during the Fifteenth Monthly Fee Statement, the amount of $6,607.00 during the Sixteenth Monthly Fee Statement, the amount of $8,422.70 during the Seventeenth Monthly Fee Statement, and the amount of $1,677.10 during the Eighteenth Monthly Fee Statement, for a total holdback in the amount of $167,738.00.

[3]    The Final Application does not include additional fees incurred after September 21, 2020 with regards to the preparation and prosecution of this Final Fee Application.  AlixPartners hereby requests and additional $25,000.00 for fees incurred and expected to be incurred after the Effective Date ("Post-Effective Date Fees") in connection with the preparation and prosecution of this Final Fee Application.  For the avoidance of doubt, AlixPartners will invoice the lesser of either actual, reasonsable and necessary fees or $25,000.00 for the Post-Effective Date Fees.

management to discuss various observations and concerns; (ix) participation in weekly discussions with the Debtors' advisors regarding various case developments and Committee feedback; (x) review of guarantees provide across the corporate structure; (xi) evaluation of the impact on claims recovery under a potential lease recharacterization of the Uniti master lease; (xii) assist in the development and evaluation of proposals on treatment of unsecured creditor claims in the Plan; (xiii) evaluation of Debtor's proposed contract rejections and associated damages; (xiv) preparation of a legal entity waterfall analysis under various recovery scenarios; (xv) preparation of an expert report and testimony regarding confirmation of the Plan; (xvi) coordination with the Committee's legal advisor, Morrison & Foerster LLP ("MoFo") and investment banker, Perella Weinberg Partners ("Perella Weinberg") to develop negotiation strategy during mediation meetings with the Debtors; and (xvii) coordination, response and information flow to various Committee constituents to ensure all constituents received the information they requested on a timely basis.

23.     AlixPartners' services included performing diligence on the Debtors' first day motions, including a review of each motion as well as supporting data and several communications with the advisors to the Debtors to understand the benefit of each motion to the estate and general unsecured creditors as well as investigate any outstanding issues before providing recommendations to the Committee and MoFo. AlixPartners continued to monitor the Debtors' motions during the case, evaluating the economic benefits and costs and how each motion impacts the unsecured creditors.

24.     AlixPartners also performed a detailed analysis on multiple iterations of the Debtors' long-term business plan. In our analysis, AlixPartners analyzed the Debtors' projections for reasonableness and feasibility, reviewed the Debtors' historical and current performance at a segment and service level, analyzed the Company's proposed capital spend initiatives and the

8

Debtors' assumptions thereto, detailed and discussed the key risks to the business plan, held discussions with management regarding our questions, concerns and observations, and analyzed other related materials in detail.

25.    AlixPartners also reviewed legal entity balance sheets and prepared liquidation and intercompany analyses to assess a range of potential waterfall scenarios. Based on these analyses, AlixPartners assessed the recovery to unsecured creditors of guarantor and non-guarantor subsidiaries from the unencumbered assets, ultimately culminating in an analysis of potential unsecured creditor returns for each legal entity. Throughout the process, AlixPartners conferred with MoFo and Perrella Weinberg on the mechanics of the value waterfall through creditor classes and the key assumptions to be used in calculating multiple scenarios of unsecured creditor recoveries for presentation to the Committee for their consideration.

26.    AlixPartners thoroughly evaluated the multiple drafts of the Debtors' disclosure statement and proposed Plan. In addition to reviewing the supporting analyses provided by the Debtors' advisors, AlixPartners developed and refined its own liquidation analysis models, as well as additional models to potentially support a plan objection. Using the outputs of these analyses, AlixPartners prepared a declaration regarding recoveries to Obligor General Unsecured Claims and developed an expert report related to confirmation of the Plan. In addition to testifying to the report at the confirmation hearing, AlixPartners reviewed expert reports provided by the Debtors in support of the Plan and related to liquidation analyses and prepared question lists related to these reports in collaboration with MoFo and Perrella Weinberg. In the period leading up to the confirmation hearing, AlixPartners also reviewed various settlement and counterproposal offers provided by the Debtors and various other constituencies.

**Professional Services By Category During the Final Period**

9

27.     AlixPartners classified all services performed for which compensation is sought into separate categories.  Summarized below is a description of the services provided by AlixPartners to the Committee during the Final Period in each significant service area.

28.     The following summaries are intended only to highlight key services rendered by AlixPartners during the Final Period in certain project billing categories where AlixPartners has expended a considerable number of hours on behalf of the Committee, and are not meant to be a detailed description of all of the work performed by AlixPartners.  The primary focus of AlixPartners was centered around the following areas:

**Matter Code 101:  Planning, Coordination and Case Management**
**(96.2 hours; $84,362.00)**
Time spent includes engagement scoping, resource planning, and engagement execution strategy.

**Matter Code 102: Meetings and Communications with Committee Members and Professionals  (1,009.8 hours; $780,147.50)**
Time spent includes updating the Committee with regard to status of the Chapter 11 Cases, including the preparation of related presentation materials.  In addition, this also includes discussion with other professionals representing the Committee.

**Matter Code 103: Meetings and Communications with Management and Debtors' Professionals  (139.4 hours; $103,365.00)**
Time spent includes meetings and discussions held with Management and Debtors' professionals.

**Matter Code 104: Meetings and Communications with Lenders, Plan Sponsors and Professionals  (1.3 hours; $1,254.50)**
Time spent includes meetings, communicating, and coordinating with the Debtors' Lenders, Plan Sponsors and their Professionals.

**Matter Code 105:  Analysis of Debtor in Possession Financing and Cash Collateral**
**(87.9 hours; $62,253.00)**
Time spent includes analysis performed in relation to the Debtor in Possession Credit Agreement.  Time spent includes preparing diligence on budgets and schedules produced in relation to the Debtor in Possession Credit Agreement, as well as reviewing terms of the Agreement itself.

**Matter Code 106: Analysis of Liquidity and Cash Management**
**(241.2 hours; $172,358.00)**

Time spent includes analyzing and reviewing weekly cash flow statements and their respective variances from budgeted amounts.

### Matter Code 107: Sale of Business and Assets
**(1.3 hours; $1,214.50)**

Time spent includes reviewing sales processes, proposals for asset sales, asset purchase agreements and related schedules for both going concern and liquidation sales.

### Matter Code 108:  Business and Strategic Plan Analysis and Assessment
**(912.3 hours; $610,512.50)**

Time spent includes analyzing and diligencing the Debtors' business plan, and its reasonableness as with respect to a successful emergence from Chapter 11.

### Matter Code 109:  Valuation Analysis
**(46.9 hours; $28,691.00)**

Time spent includes researching the operations and financial characteristics of comparable public companies, precedent transactions, cost of capital and other issues relating to standard valuation methodologies.

### Task Code 110: Employee Compensation and Advisor Retention Matters
**(240.0 hours; $184,744.50)**

Time spent includes researching and analyzing the Company's proposed employee compensation and retention programs and advisor retentions. Time spent also includes reviewing Debtor professionals' monthly fee statements to determine reasonableness of fees incurred relative to engagement scope.

### Matter Code 111: Financial and Other Diligence
**(1,116.8 hours; $725,297.00)**

Time spent includes researching and documenting relevant information regarding the Debtors' state of affairs from public and non-public sources, including, but not limited to, SEC filings, filings on the electronic court docket, press releases, monthly operating reports provided by the Debtors, as well as documents and schedules provided in the virtual data room.

### Matter Code 112:  Litigation Support and Claims Analysis
**(1,412.7 hours; $1,019,161.00)**

Time spent includes analyzing claims filed against and by the Debtors and evaluating its impact on the expected recovery to the unsecured creditors.

### Matter Code 113:  RSA, Disclosure Statement and Plan of Reorganization
**(239.9 hours; $218,001.00)**

Time spent includes analyzing, reviewing and providing commentary on the Debtors' proposed plan of reorganization, disclosure statement, and related restructuring support agreement.

**Matter Code 114:  Retention Applications and Disclosure Schedules**
**(126.5 hours; $55,831.50)**
Time spent includes managing the retention and relationship disclosure processes. Appropriate staffing levels were utilized to minimize the cost associated with these activities.

**Matter Code 115:  Engagement Administration**
**(5.3 hours; $3,519.00)**
Time billed under this category was for the necessary time that AlixPartners' professionals spent on new engagement administration related matters.

**Matter Code 116:  Fee Statements and Fee Applications**
**(299.2 hours; $162,161.00)**
Time billed under this category was for the necessary time that AlixPartners professionals spent managing the fee application process. Appropriate staffing levels were utilized to minimize the cost associated with these activities.

**Matter Code 150:  Non-Working Travel Time**
**(88.3 hours; $34,340.00)**
Time spent includes traveling to meetings outside of their respective "home" office region. Hours billed under this category were billed at 50% of our standard rates.

29.     AlixPartners believes that the fees and expenses requested are reasonable, and all amounts requested are for actual and necessary services rendered on behalf of the Committee.

30.     AlixPartners has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these cases. No promises have been received by AlixPartners or any member thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.

### Certification

31.     A Certification of David MacGreevey is attached hereto as **Exhibit E** and made part of this Application.

12

**No Prior Request**

32.    No prior application for the relief requested herein has been made to this or any other Court.

**Notice**

33.    Notice of the Application has been or will be provided to those parties entitled to receive notice hereof in accordance with any applicable order of this Court.

*[Remainder of page intentionally left blank.]*

13

**Conclusion**

**WHEREFORE**, AlixPartners, as financial advisor to the Committee, respectfully requests that the Court enter an order providing that:  (i) an interim allowance be awarded to AlixPartners in the amount of $83,534.00 as compensation for necessary professional services rendered during the Fifth Interim Period; (ii) a final allowance be made to AlixPartners in the amount of $4,247,213.00 (including the holdback in the amount of $167,738.00) as compensation for necessary professional services rendered, reimbursement of actual and necessary expenses incurred in the amount of $13,618.66, and Post-Effective Date Fees in the amount of $25,000.00, for a total amount of $4,285,831.66 during the Final Period; (iii) the Debtors be authorized and directed to pay AlixPartners the outstanding amount of $259,565.20; and (iii) for such other and further relief as this Court deems proper.

Dated:  November 5, 2020          ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


*/s/ David MacGreevey*
By:  David MacGreevey
     Managing Director

14

**ALIXPARTNERS, LLP**

**Exhibit A**

**<u>AlixPartners' Retention Order</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>WINDSTREAM HOLDINGS, INC., *et al.*,[1]<br><br>                 Debtors. | Chapter 11<br><br>Case No.:  19-22312 (RDD)<br><br>(Jointly Administered) |

### ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINDSTREAM HOLDINGS, INC., *ET AL.*, TO EMPLOY AND RETAIN ALIXPARTNERS, LLP AS ITS FINANCIAL ADVISOR *NUNC PRO TUNC* TO MARCH 12, 2019

Upon the unopposed application (the "Application") of the Official Committee of Unsecured Creditors (the "Committee")[2] appointed in the chapter 11 cases of the above-captioned debtors and debtors-in-possession (the "Debtors") for entry of an order (the "Order"), pursuant to sections 328(a) and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), authorizing the Committee to employ and retain AlixPartners, LLP ("AlixPartners" or the "Firm") as the Committee's financial advisor, *nunc pro tunc* to March 12, 2019; and upon the Declaration of David MacGreevey (the "MacGreevey Declaration"), which is annexed to the Application; and it appearing that this Court has

---

[1] The last four digits of Debtor Windstream Holdings, Inc.'s tax identification number are 7717. Due to the large number of debtor entities in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://www.kccllc.net/windstream. The location of the Debtors' service address for purposes of these chapter 11 cases is: 4001 North Rodney Parham Road, Little Rock, Arkansas 72212.

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

ny-1644928

jurisdiction to consider the Application pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that venue of these cases and the Application in this district are proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and due and proper notice of the Application having been provided, and it appearing that no other or further notice need be provided; and upon the record of the hearing held by the Court on the Application; and it appearing that AlixPartners is "disinterested" and eligible for retention pursuant to sections 101(14) and 328(c) of the Bankruptcy Code, the compensation terms of the engagement pursuant to the Engagement Letter and as modified herein, are reasonable and appropriate; and this Court having determined that the relief requested in the Application is in the best interests of the Committee; and after due deliberation, and sufficient cause appearing therefor, it is hereby ORDERED that:

1.       The Application is APPROVED solely to the extent set forth herein.

2.       In accordance with sections 328(a) and 1103 of the Bankruptcy Code, the Committee is authorized to employ and retain AlixPartners as its financial advisor in connection with these chapter 11 cases *nunc pro tunc* to March 12, 2019, under the terms and for the purposes set forth and as requested in the Application, the MacGreevey Declaration and the Engagement Letter, as modified herein.

3.       AlixPartners is authorized to perform the services enumerated in the Application, the MacGreevey Declaration and the Engagement Letter.  The terms of the Engagement Letter, as modified in this Order, are approved, and the Debtors shall be bound by such terms. AlixPartners shall be compensated for the services identified in the Application, the MacGreevey Declaration and the Engagement Letter and reimbursed for out-of-pocket expenses incurred in connection with such services.

2

ny-1644928

19-22312-rdd   Doc 542   Filed 05/10/19   Entered 05/10/19 15:47:35   Main Document
Pg 3 of 4

4.      AlixPartners' fees for services will be based on AlixPartners' standard hourly rates, plus reasonable and necessary expenses, as set forth in the Application, the MacGreevey Declaration and the Engagement Letter.  AlixPartners shall be compensated in accordance with and will file reports of compensation earned and expenses incurred on a monthly basis (the "Monthly Statements"), as well as interim and final fee applications for allowance of its compensation and expenses in accordance with the *United States Trustee Fee Guidelines, effective January 30, 1996* (the "Fee Guidelines"), and the Interim Compensation Procedures Order, and shall be subject to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Local Guidelines.

5.      Notwithstanding anything to the contrary in the Engagement Letter, the Application or the MacGreevey Declaration, the Debtors are authorized to indemnify and hold harmless AlixPartners and its affiliates, their respective directors, officers, agents, employees and controlling persons, and each of their respective successors and assigns (collectively, the "Indemnified Persons"), subject to the following conditions:

a) *all requests of Indemnified Persons (as defined in the Engagement Letter) for the payment of indemnity, contribution or otherwise pursuant to the Engagement Letter during the pendency of these chapter 11 cases shall be made by means of interim and final fee applications filed in accordance with the Bankruptcy Code, the Local Rules, and any order establishing compensation procedures in these cases, and shall be subject to the approval of, and review by, the Court to ensure that such payment conforms to the terms of the Engagement Letter, the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Fee Guidelines and the orders of this Court provided, however, that in no event shall any Indemnified Person be indemnified or receive contribution in the case of its own willful misconduct, gross negligence, breach of fiduciary duty, self-dealing and/or bad faith; and*

b) *in no event shall any Indemnified Person be indemnified or entitled to contribution if the Debtors, or a representative of the estate, their estates, or the Committee asserts a claim for, and the Court determines by final order that such claim arose out of willful misconduct, gross negligence, breach of fiduciary duty, self-dealing and/or bad faith on the part of that or any other Indemnified Persons; and*

3

19-22312-rdd    Doc 542    Filed 05/16/19    Entered 05/16/19 15:47:35    Main Document
Pg 4 of 4

c) *in the event that an Indemnified Person seeks reimbursement for attorneys' fees and expenses from the Debtors in connection with the payment of an indemnity claim pursuant to the Engagement Letter, the invoices and supporting time records from such attorneys shall be annexed to AlixPartners' own Monthly Statements, interim and final fee applications, and such invoices and time records shall be subject to the Fee Guidelines for compensation and reimbursement of expenses and the approval of the Court without regard to whether such professional has been retained under sections 327 or 1103 of the Bankruptcy Code and without regard to whether such professional's services satisfy section 330(a)(3)(C) of the Bankruptcy Code.*

6.      Notwithstanding anything to the contrary in the Engagement Letter, AlixPartners' liability, including but not limited to lost profits, consequential, indirect, punitive, exemplary or special damages, arising in tort, contract or otherwise, shall not be limited in the case of AlixPartners' own willful misconduct, gross negligence, breach of fiduciary duty, self-dealing and/or bad faith.

7.      The Committee and AlixPartners are authorized and empowered to take all necessary actions to implement the relief granted in this Order.

8.      This Court shall retain jurisdiction with respect to all matters arising from or related to this Order or AlixPartners' services for the Committee.

9.      To the extent there is an inconsistency between this Order, the Engagement Letter and the Application, the terms of this Order shall govern.

10.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

Dated:   May 16, 2019
         White Plains, New York

                                        /s/Robert D. Drain
                                        THE HONORABLE ROBERT D. DRAIN
                                        UNITED STATES BANKRUPTCY JUDGE

4

ny-1644928

**ALIXPARTNERS, LLP**

**Exhibit B**

**Detailed Description of Fees, Hours and Descriptions by Matter Category**
**For the Fifth Interim Period July 1, 2020 through September 21, 2020**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-1 |
| --- | --- |

| Re: | Planning, Coordination and Case Management |
| --- | --- |
| Client/Matter # | 012615.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/01/20 | LMB | Update fee application status chart | 0.20 |
| 07/01/20 | KN | Check in with LK. McGlynn (AlixPartners) on scheduling team efforts | 0.50 |
| 07/08/20 | ESK | Emails to/from D. MacGreevey (AlixPartners) re: AlixPartners' retention | 0.30 |
| 07/14/20 | LMB | Review court docket.  Review Confirmation Order. Email to K. McGlynn and D. MacGreevey (both AlixPartners) re: dates and deadlines. Prepare June 2020 professional fees for monthly fee statement. | 1.10 |
| 07/27/20 | LMB | Prepare professional fees for June 2020 monthly fee statement | 1.00 |
| 07/29/20 | LMB | Prepare professional fees for June 2020 fee statement | 1.30 |
| 07/30/20 | LMB | Finalize 15th monthly fee statement (June 2020) | 0.30 |
| 08/17/20 | LMB | Review court docket | 0.20 |
| 08/20/20 | KN | Check in with K. McGlynn (Alix Partners) on scheduling team efforts | 0.20 |
| 08/25/20 | LMB | Prepare 16th monthly fee statement supporting schedules and exhibit (July 2020) | 1.80 |
| 09/21/20 | LMB | Review effective date notice and confirmation order | 0.20 |
| 09/21/20 | LMB | Emails to D. MacGreevey, K. McGlynn (AlixPartners) re: detail of effective date notice | 0.20 |
| | | **Total Hours** | **7.30** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-1

Re:                Planning, Coordination and Case Management
Client/Matter #    012615.00101

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lisa Marie Bonito | 6.30 | 450.00 | 2,835.00 |
| Elizabeth S Kardos | 0.30 | 710.00 | 213.00 |
| Kevin Nystrom | 0.70 | 1,150.00 | 805.00 |
| **Total Hours & Fees** | **7.30** | | **3,853.00** |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/20 | KM | Prepare for weekly presentation to the Committee | 0.90 |
| 07/01/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 07/01/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 07/01/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 07/01/20 | DM | Attend t/c w WIN UCC re: weekly updates | 0.20 |
| 07/02/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: litigation update | 0.20 |
| 07/02/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.20 |
| 07/02/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 07/02/20 | KN | Participate in conference call regarding the draft settlement stipulation with Committee Members, D. | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|

| Re: | Meetings and Communications with UCC Professionals |
|---|---|
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 07/06/20 | KM | Review and revise weekly Committee update presentation | 0.40 |
| 07/06/20 | JW | Prepare weekly UCC report | 1.20 |
| 07/07/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.10 |
| 07/08/20 | DM | Telephone call with L. Marinuzzi (MoFo) re: WIN retention | 0.20 |
| 07/08/20 | KN | Review of the materials distributed to the UCC committee | 1.20 |
| 07/13/20 | JW | Prepare weekly UCC liquidity report | 1.10 |
| 07/13/20 | KM | Review and revise weekly Committee update presentation | 0.40 |
| 07/14/20 | DM | Prep oral presentation for WIN UCC call | 0.30 |
| 07/14/20 | JW | Weekly professionals call with MoFo and PWP | 0.30 |
| 07/14/20 | KN | Participate in conference call with professionals with K. Nystrom, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi (both Perella Weinberg) regarding an update of post confirmation hearing settlement potential | 0.30 |
| 07/15/20 | KN | Review the materials for distribution to the UCC in advance of the meeting and prepare for the liquidity presentation | 0.90 |
| 07/15/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 07/15/20 | DM | Attend t/c w WIN UCC are weekly updates | 0.30 |
| 07/15/20 | JW | Weekly UCC call with Committee members and advisors | 0.30 |
| 07/15/20 | KM | Participate in conference call with Committee Members D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. | 0.30 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                                  **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|

| Re: | Meetings and Communications with UCC Professionals |
|---|---|
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 07/16/20 | KM | Participate in conference call with professionals re: weekly professionals call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.10 |
| 07/21/20 | KM | Review and revise weekly Committee update presentation | 0.60 |
| 07/27/20 | JW | Prepare weekly UCC report | 1.10 |
| 07/28/20 | KM | Review and revise weekly UCC update presentation | 0.60 |
| 08/03/20 | JW | Prepare weekly UCC report | 1.30 |
| 08/04/20 | KM | Review and revise weekly update presentation to the Committee | 0.40 |
| 08/05/20 | JW | Participate in conference call with Committee Members, K. Nystrom, J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 08/05/20 | KN | Review distribution materials for the Windstream UCC meeting | 1.00 |
| 08/05/20 | KN | Participate in conference call with Committee Members, K. Nystrom, J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 08/07/20 | JW | Prepare 2020 financial review update for UCC report due 8/12/20 | 1.40 |
| 08/10/20 | JW | Prepare weekly report for UCC | 1.40 |
| 08/10/20 | JW | Prepare 1H20 reporting framework for upcoming UCC report on financial performance | 2.30 |
| 08/11/20 | JW | Finalize UCC reporting for week | 0.60 |
| 08/11/20 | KM | Review and revise weekly update presentation to the UCC | 0.60 |
| 08/13/20 | JW | Prepare YTD financial analysis for June 2020 update to committee | 5.60 |
| 08/17/20 | JW | Prepare 1H20 financial summary and weekly liquidity variance analysis for UCC report | 6.90 |
| 08/18/20 | JW | Updates to weekly report for UCC Committee meeting on | 1.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | 8/19 | |
| 08/18/20 | KM | Review and revise weekly UCC update presentation | 0.90 |
| 08/19/20 | JW | Participate in conference call with Committee Members, K. Nystrom, J. Wooding, (Both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 08/19/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), and F. Munshi (Perella Weinberg) re: weekly update | 0.40 |
| 08/24/20 | JW | Prepare weekly UCC report on liquidity | 2.30 |
| 08/25/20 | JW | Finalize weekly UCC report | 0.40 |
| 08/25/20 | KM | Review and revise weekly Committee update presentation | 1.10 |
| 08/31/20 | JW | Prepare weekly UCC report | 1.20 |
| 09/01/20 | KM | Review and revise weekly UCC presentation | 0.70 |
| 09/01/20 | JW | Prepare weekly UCC report | 0.80 |
| 09/07/20 | JW | Prepare weekly UCC liquidity report | 1.20 |
| 09/14/20 | JW | Prepare weekly UCC report | 1.60 |
| 09/15/20 | KN | Participate in conference call with professionals with K. Nystrom, J. Wooding, K. McGlynn (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards (all MoFo), F. Munshi (Perella Weinberg) regarding an update of post confirmation hearing settlement potential | 0.20 |
| 09/15/20 | KM | Review and revise weekly update presentation to the Committee | 0.80 |
| 09/16/20 | KM | Participate in conference call with Committee Members, D. MacGreevey (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 09/16/20 | DM | Participate in conference call with Committee Members, K. McGlynn (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update  (partial attendance) | 0.10 |

# **Alix**Partners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-2

Re:                    Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | **Total Hours** | **48.80** |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jeffrey Wooding | 33.40 | 690.00 | 23,046.00 |
| Kathryn McGlynn | 8.80 | 1,025.00 | 9,020.00 |
| David MacGreevey | 1.10 | 1,090.00 | 1,199.00 |
| Kevin Nystrom | 5.50 | 1,150.00 | 6,325.00 |
| **Total Hours & Fees** | **48.80** | | **39,590.00** |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
|---|---|
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/18/20 | KM | Attend hearing re: CQS appeal | 1.30 |
| 09/16/20 | KM | Attend hearing re: Plan distribution procedures | 1.30 |
| 09/21/20 | KM | Call with Debtors Advisors, L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: restructuring transaction closing items | 0.30 |
| | | **Total Hours** | **2.90** |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-3

Re:                       Meetings and Communications with Management and Debtors
Client/Matter #           012615.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kathryn McGlynn | 2.90 | 1,025.00 | 2,972.50 |
| **Total Hours & Fees** | **2.90** | | **2,972.50** |

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-4

Re:                    Analysis of Liquidity and Cash Management
Client/Matter #        012615.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/06/20 | DM | Review WIN first days reporting for week ending June 26th | 0.40 |
| 07/06/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.90 |
| 07/13/20 | KM | Analyze and review Debtors' weekly liquidity update | 0.80 |
| 07/20/20 | DM | Review WIN budget variance w/e 7.10 | 0.30 |
| 07/21/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.60 |
| 08/04/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.60 |
| 08/11/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.60 |
| 08/12/20 | KN | Review of the weekly liquidity report | 0.30 |
| 08/18/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.50 |
| 08/19/20 | KN | Prepare for the Windstream UCC weekly meeting for the presentation of the financial results through June | 0.90 |
| 08/25/20 | KM | Review and analyze Debtors' weekly liquidity updates and updated 13-week cash flow forecast | 1.20 |
| 08/25/20 | KN | Review of the weekly liquidity report | 0.30 |
| 09/01/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.90 |
| 09/15/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.70 |
| | | **Total Hours** | **9.00** |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# **Alix**Partners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                  ******-4

Re:                        Analysis of Liquidity and Cash Management
Client/Matter #            012615.00106

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kathryn McGlynn | 6.80 | 1,025.00 | 6,970.00 |
| David MacGreevey | 0.70 | 1,090.00 | 763.00 |
| Kevin Nystrom | 1.50 | 1,150.00 | 1,725.00 |
| **Total Hours & Fees** | **9.00** | | **9,458.00** |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-5

Re:                    Financial and Other Diligence
Client/Matter #        012615.00111

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/07/20 | JD | Review UCC update materials including trading prices for WIN/Uniti, stipulation, and liquidity update | 0.60 |
| 07/30/20 | KN | Review the Q2 earnings results | 0.40 |
| 08/18/20 | KM | Review and analyze Debtors' Q2 and 1H20 financial results | 1.30 |
| | | **Total Hours** | **2.30** |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-5 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jon Dutton | 0.60 | 690.00 | 414.00 |
| Kathryn McGlynn | 1.30 | 1,025.00 | 1,332.50 |
| Kevin Nystrom | 0.40 | 1,150.00 | 460.00 |
| **Total Hours & Fees** | **2.30** | | **2,206.50** |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-6 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/07/20 | ESK | Emails to/from D. MacGreevey and K. Nystrom (both AlixPartners) re: appeal | 0.20 |
| | | **Total Hours** | **0.20** |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-6

Re:                     Litigation Support and Claims Analysis
Client/Matter #         012615.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Elizabeth S Kardos | 0.20 | 710.00 | 142.00 |
| **Total Hours & Fees** | **0.20** | | **142.00** |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
**alixpartners.com**

# **Alix**Partners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-7 |
| Re: | Disclosure Statement, Plan and RSA |
| Client/Matter # | 012615.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/20 | DM | Review draft WIN Plan settlement stipulation | 0.40 |
| 07/02/20 | KN | Review of the draft settlement stipulation | 0.30 |
| 07/06/20 | JD | Review stipulation of settlement for UCC and notice of appeal in emails with MoFo | 1.20 |
| 07/06/20 | KN | Review the draft settlement stipulation for the unsecured creditors | 0.40 |
| 07/07/20 | KN | Review the draft stipulation related to the UCC settlement with the Debtors | 0.90 |
| 07/09/20 | JD | Review WIN CQS motion for reconsideration and emails from MoFo | 1.20 |
| | | **Total Hours** | **4.40** |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# **Alix**Partners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-7

Re:              Disclosure Statement, Plan and RSA
Client/Matter #       012615.00113

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Jon Dutton | 2.40 | 690.00 | 1,656.00 |
| David MacGreevey | 0.40 | 1,090.00 | 436.00 |
| Kevin Nystrom | 1.60 | 1,150.00 | 1,840.00 |
| **Total Hours & Fees** | **4.40** | | **3,932.00** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-8 |
| --- | --- |
| Re: | Retention Applications and Disclosure Schedules |
| Client/Matter # | 012615.00114 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/30/20 | ESK | Prepared memorandum re: disclosure matter and emails re: same | 0.50 |
| 07/08/20 | DM | Memorandum to L. Marinuzzi (MoFo) re: WIN retention | 0.40 |
| 07/08/20 | ESK | Emails to/from D. Facer (AlixPartners) re: Windstream retention | 0.30 |
| 07/17/20 | LCV | Revise draft supplemental declaration re: additional disclosures | 0.60 |
| 07/17/20 | DM | Review 3rd supplemental WIN declaration | 0.30 |
| 07/17/20 | DM | Emails w E. Kardos re: 3rd supplemental WIN declaration | 0.20 |
| 07/20/20 | DM | Review revised third supplemental WIN declaration | 0.30 |
| 07/20/20 | LCV | Revise supplemental declaration of D. MacGreevey (AlixPartners) re: additional disclosures | 0.40 |
| 07/21/20 | LCV | Revise supplemental declaration of D. MacGreevey re: additional relationships | 0.40 |
| 07/21/20 | LCV | Emails to/from L. Marinuzzi (MoFo), D. MacGreevey and E. Kardos (both AlixPartners) re: supplemental declaration of D. MacGreevey | 0.20 |
| 07/21/20 | DM | Emails w attachments w E. Kardos and L. Marinuzzi re: WIN third supplemental declaration | 0.30 |
| | | **Total Hours** | **3.90** |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                  ******-8

Re:                        Retention Applications and Disclosure Schedules
Client/Matter #            012615.00114

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Laurie C Verry | 1.60 | 510.00 | 816.00 |
| Elizabeth S Kardos | 0.80 | 710.00 | 568.00 |
| David MacGreevey | 1.50 | 1,090.00 | 1,635.00 |
| **Total Hours & Fees** | **3.90** | | **3,019.00** |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #             ******-9

Re:                   Engagement Administration
Client/Matter #       012615.00115

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/15/20 | ESK | Emails to/from D. MacGreevey (AlixPartners) re: supplemental declaration and disclosures | 0.40 |
| 07/15/20 | ESK | Review and revise Windstream Supplemental Declaration | 0.30 |
| 07/15/20 | ESK | Review emails from J. McDannold (AlixPartners) re: waiver | 0.30 |
| 07/15/20 | LCV | Prepare draft supplemental declaration re: additional disclosure. | 1.60 |
| 07/17/20 | ESK | Review and revise Windstream Supplemental Declaration | 0.30 |
| 07/17/20 | ESK | Emails to/from D. MacGreevey (AlixPartners) re: supplemental declaration and disclosures | 0.40 |
| 07/20/20 | ESK | Preparation third supplemental declaration of D. MacGreevey re: disclosures | 0.80 |
| | | **Total Hours** | **4.10** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-9 |
| Re: | Engagement Administration |
| Client/Matter # | 012615.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Laurie C Verry | 1.60 | 510.00 | 816.00 |
| Elizabeth S Kardos | 2.50 | 710.00 | 1,775.00 |
| **Total Hours & Fees** | **4.10** | | **2,591.00** |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012615.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/20 | LMB | Update fee application status chart | 0.20 |
| 07/23/20 | LMB | Preparation professional fees for June 2020 monthly fee statement | 1.30 |
| 07/24/20 | LMB | Preparation professional fees for June 2020 monthly fee statement | 1.00 |
| 07/29/20 | SW | Review and edit June 2020 fee statement | 1.80 |
| 07/29/20 | MSM | Prepare professional fees for June 2020 monthly fee statement | 0.80 |
| 07/30/20 | DM | Review WIN June fee statement | 0.50 |
| 07/30/20 | ESK | Review June 2020 monthly fee statement | 0.30 |
| 07/30/20 | LMB | Prepare 15th monthly fee statement, supporting schedules and exhibits (June 2020) | 1.80 |
| 07/30/20 | LMB | Email to R. Ferraioli (MoFo) attaching 15th monthly fee statement (June 2020) | 0.20 |
| 08/03/20 | LMB | Prepare schedule workbook for the fourth interim fee application | 1.30 |
| 08/03/20 | LMB | Prepare fourth interim fee application | 2.10 |
| 08/03/20 | TB | Prepare accrrued professional fee exhibit for first interim fee application | 1.00 |
| 08/04/20 | ESK | Review fourth interim fee application | 0.30 |
| 08/04/20 | LMB | Prepare first interim fee application and supporting schedules | 3.60 |
| 08/05/20 | SW | Draft narrative and review professional fees for quarterly fee statement | 2.40 |
| 08/06/20 | KN | Review the June fee application | 0.40 |
| 08/06/20 | LMB | Continued preparation of fourth interim fee application, supporting schedules and exhibits | 1.60 |
| 08/06/20 | LMB | Finalize fourth interim fee application, supporting schedules and exhibits | 0.70 |
| 08/06/20 | DM | Review WIN 4th interim fee application | 0.60 |
| 08/10/20 | LMB | Finalize fourth interim fee application | 0.30 |
| 08/10/20 | LMB | Email to R. Ferraioli (AlixPartners) attaching fourth interim fee application for filing on the Court docket | 0.20 |
| 08/17/20 | LMB | Prepare professional fees for June 2020 monthly fee statement | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-10

Re:                    Fee Statements and Fee Applications
Client/Matter #        012615.00116

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/20 | LMB | Telephone call with R. Ferraioli (MoFo) re: fee application procedures and effective date | 0.20 |
| 08/24/20 | SW | Review, reconcile, and edit billings for July fee statement | 1.70 |
| 08/26/20 | LMB | Finalize 16th monthly fee statement and supporting schedules/exhibits (July 2020) | 0.30 |
| 08/26/20 | LMB | Email to R. Ferraioli (MoFo) attaching 16th monthly fee statement for filing on the Court docket | 0.20 |
| 08/26/20 | DM | Review WIN July fee statement | 0.50 |
| 08/26/20 | KM | Review and revise July monthly fee application | 1.10 |
| 09/16/20 | LMB | Update fee application status chart | 0.20 |
| 09/21/20 | LMB | Prepare professional fees for August 2020 monthly fee statement | 0.60 |
| | | **Total Hours** | **27.90** |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-10

Re:                 Fee Statements and Fee Applications
Client/Matter #     012615.00116

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 0.80 | 415.00 | 332.00 |
| Lisa Marie Bonito | 16.50 | 450.00 | 7,425.00 |
| Tammy Brewer | 1.00 | 450.00 | 450.00 |
| Scott Weiner | 5.90 | 645.00 | 3,805.50 |
| Elizabeth S Kardos | 0.60 | 710.00 | 426.00 |
| Kathryn McGlynn | 1.10 | 1,025.00 | 1,127.50 |
| David MacGreevey | 1.60 | 1,090.00 | 1,744.00 |
| Kevin Nystrom | 0.40 | 1,150.00 | 460.00 |
| **Total Hours & Fees** | **27.90** | | **15,770.00** |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

**ALIXPARTNERS, LLP**


**Exhibit C**


**Detailed Description of Fees, Hours and Descriptions by Matter Category**
**For the Final Period March 12, 2019 through September 21, 2020**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-1

Re:                    Planning, Coordination and Case Management
Client/Matter #        012615.00101

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/12/19 | KM | Meeting with D. MacGreevey (AlixPartners) re: Windstream staffing and engagement planning | 1.50 |
| 03/12/19 | KM | Coordinate new engagement workstreams | 0.40 |
| 03/12/19 | DM | Meeting with K. McGlynn (AlixPartners) re: Windstream staffing and engagement planning | 1.50 |
| 03/13/19 | DM | Meeting with K. McGlynn (AlixPartners) re: Windstream work streams / engagement planning | 0.80 |
| 03/13/19 | DM | Meeting with S. Winn (AlixPartners) re: Windstream litigation support work stream | 0.50 |
| 03/13/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream investigations work stream | 0.30 |
| 03/13/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream IB quals | 0.30 |
| 03/13/19 | DM | Meeting with J. Mitchell (AlixPartners) re: Windstream staffing and engagement planning | 0.90 |
| 03/13/19 | KM | Coordinate new engagement workstreams | 1.60 |
| 03/13/19 | KM | Meeting with D. MacGreevey (AlixPartners) re: Windstream work streams / engagement planning | 0.80 |
| 03/13/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: investment banker quals | 0.30 |
| 03/13/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream investigations work stream | 0.30 |
| 03/13/19 | SW | Meeting with D. MacGreevey (AlixPartners) re: Windstream litigation support work stream | 0.50 |
| 03/13/19 | JM | Meeting with D. MacGreevey (AlixPartners) re: Windstream staffing and engagement planning | 0.90 |
| 03/14/19 | KM | Review court docket and first day pleadings | 0.30 |
| 03/15/19 | KM | Review investment banker pitchbooks in advance of interviews | 2.70 |
| 03/15/19 | DM | Emails to AlixPartners' team and L. Marinuzzi (MoFo) re: Windstream management meeting | 0.20 |
| 03/15/19 | JW | Review first day motions and IB pitches for UCC advisory | 2.00 |
| 03/18/19 | DM | Emails with PWP team re: Windstream kick-off | 0.30 |
| 03/18/19 | JW | Review and draft comments on first day motions | 2.70 |
| 03/19/19 | DM | Telephone call with A.Tracy (Perella Weinberg) re: Windstream work planning | 0.40 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #            ******-1

Re:                  Planning, Coordination and Case Management
Client/Matter #      012615.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/22/19 | KM | Coordinate case workstreams and next steps | 1.10 |
| 03/25/19 | DM | Review Windstream committee by-laws | 0.60 |
| 03/25/19 | KN | Review draft bylaws of the committee | 0.20 |
| 03/27/19 | DM | Internal discussion re: Windstream next steps and open items | 0.30 |
| 04/03/19 | JW | Review new documents uploaded to the data room | 0.30 |
| 04/04/19 | LMB | Review court docket | 0.20 |
| 04/08/19 | LMB | Review court docket and proposed interim compensation order | 0.30 |
| 04/09/19 | AP | Prepare and revise weekly Committee presentation | 0.90 |
| 04/11/19 | AP | Prepare team workstream tracker | 0.70 |
| 04/11/19 | KM | Prepare list of current and future case workstreams | 1.10 |
| 04/15/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream work planning and strategy | 0.60 |
| 04/15/19 | JW | Review MoFo summary and reorg articles on TRO hearing | 0.30 |
| 04/15/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream work planning and strategy | 0.60 |
| 04/16/19 | DM | Emails with J. Wooding (AlixPartners) re: Windstream staffing and engagement planning | 0.20 |
| 04/17/19 | DM | Internal discussion with K. McGlynn (AlixPartners) re: Windstream open items | 0.20 |
| 04/17/19 | KM | Internal discussion with D. MacGreevey (AlixPartners) re: Windstream open items | 0.20 |
| 04/20/19 | KM | Telephone call with D. MacGreevey (AlixPartners) re: Windstream key issues | 0.10 |
| 04/20/19 | DM | Telephone call with K. McGlynn (AlixPartners) re: Windstream key issues | 0.10 |
| 04/25/19 | JW | Discussion with A. Perrella and J. Dutton (both AlixPartners) re: Windstream/Uniti spinoff asset transfer mapping | 0.60 |
| 04/25/19 | AP | Discussion with J. Wooding and J. Dutton (both AlixPartners) re: Windstream/Uniti spinoff asset transfer mapping | 0.60 |
| 04/25/19 | JD | Discussion with A. Perrella and J. Wooding (AlixPartners) re: Windstream/Uniti spinoff asset transfer mapping | 0.60 |
| 05/01/19 | JD | Participate in team meeting D. MacGreevey, K. McGlynn, J. Wooding and A. Perrella (all AlixPartners) to discuss | 0.20 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-1

Re:              Planning, Coordination and Case Management
Client/Matter #          012615.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | next steps and workstreams | |
| 05/01/19 | AP | Internal meeting with D. MacGreevey, K. McGlynn, J. Dutton and J. Wooding (all AlixPartners) re: weekly update and workstream discussion | 0.20 |
| 05/01/19 | JW | Internal meeting with D. MacGreevey, K. McGlynn, J. Dutton and A. Perrella (all AlixPartners) re: weekly update and workstream discussion | 0.20 |
| 05/01/19 | KM | Participate in team meeting D. MacGreevey, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) to discuss next steps | 0.20 |
| 05/01/19 | DM | Participate in team meeting K. McGlynn, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) to discuss next steps and workstreams | 0.20 |
| 05/15/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream work streams | 0.30 |
| 05/15/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream engagement planning and work streams | 0.50 |
| 05/15/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream engagement planning and staffing | 0.50 |
| 05/15/19 | KM | Discussion with D. MacGreevey (AlixPartners) regarding workstreams | 0.50 |
| 05/16/19 | KM | Coordinate additional case workstreams | 0.90 |
| 05/16/19 | DM | Telephone call with K. McGlynn (AlixPartners) re: Windstream solvency work stream planning | 0.50 |
| 05/17/19 | DM | Telephone call with K. McGlynn (AlixPartners) re: Windstream engagement planning and staffing | 0.50 |
| 05/17/19 | KM | Telephone call with D. MacGreevey (AlixPartners) re: Windstream engagement planning and staffing | 0.50 |
| 05/29/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream engagement planning | 0.20 |
| 05/29/19 | KM | Meeting with D. MacGreevey (AlixPartners) re: case workstreams | 0.20 |
| 05/31/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: key case issues and workstreams | 0.50 |
| 05/31/19 | DM | Discussion with K. McGlynn (AlixPartners) re: key issues and engagement planning | 0.50 |
| 06/04/19 | DM | Discussion with K. McGlynn and M. Brown (both AlixPartners) re: Windstream solvency, business plan, | 1.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-1

Re:                       Planning, Coordination and Case Management
Client/Matter #           012615.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Uniti spin and next steps | |
| 06/04/19 | KM | Discussion with D. MacGreevey and M. Brown (both AlixPartners) re: Windstream solvency, business plan, Uniti spin and next steps | 1.70 |
| 06/04/19 | MJB | Discussion with D. MacGreevey and K. McGlynn (both AlixPartners) re: Windstream solvency, business plan, Uniti spin and next steps | 1.70 |
| 06/06/19 | DM | Emails to S. Weiner and A. Danis (both AlixPartners) re: Windstream business plan work stream planning | 0.50 |
| 06/20/19 | KM | Coordinate case workstreams | 0.50 |
| 07/23/19 | LMB | Review court docket | 0.20 |
| 08/06/19 | LMB | Review joint administration order | 0.20 |
| 08/07/19 | DM | Emails with K. McGlynn and J. Wooding (both AlixPartners) re: Windstream engagement planning | 0.40 |
| 08/09/19 | AP | Review case timeline circulated by Counsel | 0.40 |
| 08/19/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream case status | 0.50 |
| 08/19/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream case status | 0.50 |
| 08/20/19 | DM | Emails to team re: Windstream engagement planning and workstreams | 0.30 |
| 09/20/19 | DM | Windstream engagement and workstream planning | 0.50 |
| 10/03/19 | JW | Meeting with K. Nystrom (AlixPartners) re: case management and workstream update | 0.40 |
| 10/03/19 | KN | Meeting with J. Wooding (AlixPartners) regarding work flow streams | 0.40 |
| 10/21/19 | MM | Review the Debtors' bankruptcy schedules and quantified the underlying data | 2.70 |
| 10/22/19 | MM | Review Debtors' bankruptcy schedules and quantified the underlying data | 3.30 |
| 10/22/19 | MM | Match proofs of claim data to bankruptcy and calculate hi-lo claims exposure | 2.10 |
| 10/22/19 | MM | Prepare presentation of overall claims analysis | 2.90 |
| 12/12/19 | DM | Discussion with K. McGlynn (AlixPartners) re: work plan | 0.50 |
| 12/12/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: work plan | 0.50 |
| 01/17/20 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-1 |
| --- | --- |
| Re: | Planning, Coordination and Case Management |
| Client/Matter # | 012615.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | status | |
| 01/17/20 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream status | 0.40 |
| 02/03/20 | DM | Discussion with K. McGlynn (AlixPartners) re: mediation session and next steps | 0.40 |
| 02/03/20 | KM | Discussion with D. MacGreevey (AlixPartners) re: mediation session and next steps | 0.40 |
| 02/05/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: analysis | 0.20 |
| 02/05/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: analysis | 0.20 |
| 02/12/20 | KM | Discussion with D. MacGreevey (AlixPartners) re: engagement planning | 0.50 |
| 02/12/20 | DM | Discussion with K. McGlynn (AlixPartners) re: engagement planning | 0.50 |
| 03/13/20 | KM | Coordinate team meetings and workstreams while working remotely | 0.60 |
| 03/16/20 | AP | Participate in meeting with K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.30 |
| 03/16/20 | KN | Check in with J. Wooding (AlixPartners) on scheduling team efforts | 0.10 |
| 03/16/20 | KN | Check in with A. Perrella (AlixPartners) on scheduling team efforts | 0.10 |
| 03/16/20 | KN | Check in with K. McGlynn (AlixPartners) on scheduling team efforts | 0.10 |
| 03/16/20 | KN | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 03/16/20 | DM | Participate in meeting with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 03/16/20 | KM | Participate in meeting with K. Nystrom, D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 03/16/20 | SW | Participate in meeting with K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 03/16/20 | SW | Participate in meeting with K. Nystrom, D. MacGreevey, | 0.30 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-1

Re:                    Planning, Coordination and Case Management
Client/Matter #        012615.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners) re: internal team workstream review | |
| 03/16/20 | JW | Participate in meeting with K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner and, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 03/17/20 | JW | Dial into omnibus hearing update | 0.30 |
| 03/17/20 | JW | Participate in meeting with K. Nystrom, D. MacGreeevey, K. McGlynn, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/17/20 | SW | Dial in to Omnibus hearing | 0.50 |
| 03/17/20 | KM | Participate in meeting with K. Nystrom, D. MacGreevey. J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/17/20 | JD | Participate in meeting with K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/17/20 | DM | Participate in meeting with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/17/20 | KN | Check in with J. Wooding (AlixPartners) on scheduling team efforts | 0.20 |
| 03/17/20 | KN | Check in with A. Perrella (AlixPartners) on scheduling team efforts | 0.10 |
| 03/17/20 | KN | Listen into the Omnibus hearing | 0.20 |
| 03/17/20 | AP | Participate in meeting with K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, and S. Weiner  (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/17/20 | SW | Participate in meeting with K. Nystrom, D. MacGreevey. J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/18/20 | KN | Check in with J. Wooding (AlixPartners) on scheduling team efforts | 0.10 |
| 03/18/20 | KN | Check in with A. Perrella (AlixPartners) on scheduling team efforts | 0.10 |
| 03/20/20 | DM | WIN engagement planning | 0.70 |
| 03/23/20 | KM | Participate in conference call with professionals re: pre committee call discussion with D. MacGreevey, K. Nystrom, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. | 0.10 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-1 |
| Re: | Planning, Coordination and Case Management |
| Client/Matter # | 012615.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | |
| 03/23/20 | KN | Check in with J. Wooding (AlixPartners) on scheduling team efforts | 0.10 |
| 03/24/20 | KN | Check in with J. Wooding (AlixPartners) on scheduling team efforts | 0.10 |
| 03/25/20 | JD | Participate in meeting with K. Nystrom, K. McGlynn, J. Wooding, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 03/25/20 | JW | Participate in meeting with K. Nystrom, K. McGlynn, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 03/25/20 | AP | Participate in meeting with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton (all AlixPartners) re: internal team workstream review | 0.10 |
| 03/25/20 | KN | Check in with K. McGlynn (AlixPartners) on scheduling team efforts | 0.10 |
| 03/25/20 | KN | Check in with A. Perrella (AlixPartners) on scheduling team efforts | 0.10 |
| 03/25/20 | KN | Check in with J. Wooding (AlixPartners) on scheduling team efforts | 0.10 |
| 03/25/20 | KN | Participate in meeting with K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 03/25/20 | KM | Participate in meeting with K. Nystrom, J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 03/27/20 | KN | Participate in meeting with K. McGlynn (AlixPartners) re: internal team workstream | 0.20 |
| 03/27/20 | KM | Participate in meeting with K. Nystrom (AlixPartners) re: internal team workstream | 0.20 |
| 03/30/20 | SW | Participate in meeting with K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/30/20 | KM | Participate in meeting with K. Nystrom, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/30/20 | JW | Participate in meeting with K. McGlynn, K. Nystrom, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: | 0.20 |

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-1

Re:                          Planning, Coordination and Case Management
Client/Matter #              012615.00101

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | internal team workstream review | |
| 03/30/20 | JD | Participate in meeting with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/30/20 | AP | Participate in meeting with K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.20 |
| 03/30/20 | KN | Participate in meeting with K. McGlynn, J. Dutton, J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/01/20 | KM | Participate in meeting with D. MacGreevey, K. Nystrom and J. Dutton (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/01/20 | DM | Attend WIN team call re strategy and planning | 0.20 |
| 04/01/20 | JD | Participate in meeting with D. MacGreevey, K. McGlynn, and K. Nystrom (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/01/20 | KN | Participate in meeting with D. MacGreevey, K. McGlynn, J. Dutton (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/03/20 | KN | Participate in meeting with K. McGlynn, D. MacGreevey, and J. Wooding (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/03/20 | DM | Participate in meeting with K. Nystrom, K. McGlynn and J. Wooding (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/03/20 | KM | Participate in meeting with D. MacGreevey, K. Nystrom, and J. Wooding (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/03/20 | JW | Participate in meeting with K. Nystrom, D. MacGreevey and K. McGlynn  (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/06/20 | AP | Participate in meeting with K. McGlynn, D. MacGreevey, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/06/20 | KM | Participate in meeting with D. MacGreevey, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/06/20 | JD | Participate in meeting with K. McGlynn, D. MacGreevey, J. | 0.10 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-1 |
| --- | --- |
| Re: | Planning, Coordination and Case Management |
| Client/Matter # | 012615.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Wooding and A. Perrella (all AlixPartners) re: internal team workstream review | |
| 04/06/20 | DM | Participate in meeting with K. McGlynn, J. Wooding, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/06/20 | JW | Participate in meeting with K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/08/20 | DM | Participate in meeting with K. McGlynn, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/08/20 | JD | Participate in meeting with K. McGlynn, D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/08/20 | KN | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/08/20 | AP | Participate in meeting with K. McGlynn, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/08/20 | KM | Participate in meeting with D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/10/20 | KN | Check in with K. McGlynn (AlixPartners) on scheduling team efforts | 0.10 |
| 04/13/20 | KN | Participate in meeting with K. McGlynn, D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/13/20 | JD | Participate in meeting with K. McGlynn, D. MacGreevey, K. Nystrom, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/13/20 | AP | Participate in meeting with K. McGlynn, D. MacGreevey, K. Nystrom, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/13/20 | KM | Participate in meeting with K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/13/20 | SW | Participate in meeting with K. McGlynn, D. MacGreevey, K. Nystrom, J. Dutton and A. Perrella (all AlixPartners) re: | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                     ******-1

Re:                  Planning, Coordination and Case Management
Client/Matter #      012615.00101

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | internal team workstream review | |
| 04/13/20 | DM | Participate in meeting with K. McGlynn, K. Nystrom, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/14/20 | KN | Check in with J. Wooding (AlixPartners) on scheduling team efforts | 0.10 |
| 04/14/20 | LMB | Update fee application status chart | 0.20 |
| 04/15/20 | KN | Participate in meeting with K. McGlynn, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/15/20 | JD | Participate in meeting with K. McGlynn, K. Nystrom, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/15/20 | JD | Combine | 0.00 |
| 04/15/20 | SW | Participate in meeting with K. McGlynn, K. Nystrom, and J. Dutton (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/15/20 | KM | Participate in meeting with D. MacGreevey, K. Nystrom, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.20 |
| 04/16/20 | KN | Check in with J. Wooding (AlixPartners) on scheduling team efforts | 0.10 |
| 04/17/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: internal team workstream review | 0.30 |
| 04/17/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: internal team workstream review | 0.20 |
| 04/20/20 | AP | Participate in meeting with K. McGlynn, D. MacGreevey, J. Wooding, and J. Dutton (all AlixPartners) re: internal team workstream review | 0.40 |
| 04/20/20 | KM | Participate in meeting with D. MacGreevey, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.40 |
| 04/20/20 | JW | Participate in meeting with K. McGlynn, D. MacGreevey, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.40 |
| 04/20/20 | JD | Participate in meeting with K. McGlynn, D. MacGreevey, J. Wooding, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.40 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-1

Re:              Planning, Coordination and Case Management
Client/Matter #       012615.00101

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/20/20 | DM | Participate in meeting with K. McGlynn, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.40 |
| 04/22/20 | KM | Participate in meeting with D. MacGreevey (AlixPartners) re: internal team workstream review | 0.20 |
| 04/22/20 | DM | Participate in meeting with K. McGlynn (AlixPartners) re: internal team workstream review | 0.20 |
| 04/23/20 | KM | Coordinate attendance at upcoming depositions | 0.30 |
| 04/24/20 | KM | Participate in meeting with D. MacGreevey (AlixPartners) re: internal team workstream review | 0.30 |
| 04/24/20 | DM | Participate in meeting with K. McGlynn (AlixPartners) re: internal team workstream review | 0.30 |
| 04/29/20 | DM | Attend WIN team call re planning and coordination | 0.30 |
| 04/29/20 | KM | Participate in meeting with D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 04/29/20 | JD | Participate in meeting with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 04/29/20 | JW | Participate in meeting with D. MacGreevey, K. McGlynn, K. Nystrom, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 04/29/20 | SW | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 04/29/20 | AP | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/01/20 | AP | Participate in meeting with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.40 |
| 05/01/20 | SW | Participate in meeting with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.40 |
| 05/01/20 | KM | Participate in meeting with D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/01/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: WIN key issues | 0.30 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-1

Re:                      Planning, Coordination and Case Management
Client/Matter #          012615.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/01/20 | DM | Participate in meeting with K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.40 |
| 05/01/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: WIN key issues | 0.30 |
| 05/08/20 | DM | Participate in meeting with K. McGlynn, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 05/08/20 | AP | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.10 |
| 05/08/20 | KM | Participate in meeting with D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 05/08/20 | SW | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 05/15/20 | DM | Attend WIN team call re: strategy and planning | 0.30 |
| 05/15/20 | KM | Participate in meeting with K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/15/20 | PW | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/15/20 | JW | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/15/20 | JD | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/15/20 | KN | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/15/20 | SW | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/21/20 | AP | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: internal team workstream review | 0.30 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-1 |
| --- | --- |
| Re: | Planning, Coordination and Case Management |
| Client/Matter # | 012615.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 05/21/20 | JW | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/21/20 | JD | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/21/20 | KN | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/21/20 | SW | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 05/21/20 | DM | Participate in meeting with K. Mcglynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.20 |
| 05/21/20 | KM | Participate in meeting with K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 06/30/20 | DM | Participate in meeting with K. McGlynn, K. Nystrom, J. Wooding (all AlixPartners) re: internal team workstream review and next steps | 0.50 |
| 06/30/20 | KN | Participate in meeting with D. MacGreevey, K. McGlynn and J. Wooding (all AlixPartners)  re: internal team workstream review and next steps | 0.50 |
| 06/30/20 | KM | Internal team meeting with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding (all AlixPartners) :re: internal team workstream review and next steps | 0.50 |
| 06/30/20 | JW | Internal team meeting with D. MacGreevey, K. McGlynn, K. Nystrom (all AlixPartners) re: to align on post confirmation workstreams | 0.50 |
| 07/01/20 | LMB | Update fee application status chart | 0.20 |
| 07/01/20 | KN | Check in with LK. McGlynn (AlixPartners) on scheduling team efforts | 0.50 |
| 07/08/20 | ESK | Emails to/from D. MacGreevey (AlixPartners) re: AlixPartners' retention | 0.30 |
| 07/14/20 | LMB | Review court docket.  Review Confirmation Order. Email to K. McGlynn and D. MacGreevey (both AlixPartners) re: dates and deadlines. Prepare June 2020 professional fees for monthly fee statement. | 1.10 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-1 |
| Re: | Planning, Coordination and Case Management |
| Client/Matter # | 012615.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/27/20 | LMB | Prepare professional fees for June 2020 monthly fee statement | 1.00 |
| 07/29/20 | LMB | Prepare professional fees for June 2020 fee statement | 1.30 |
| 07/30/20 | LMB | Finalize 15th monthly fee statement (June 2020) | 0.30 |
| 08/17/20 | LMB | Review court docket | 0.20 |
| 08/20/20 | KN | Check in with K. McGlynn (Alix Partners) on scheduling team efforts | 0.20 |
| 08/25/20 | LMB | Prepare 16th monthly fee statement supporting schedules and exhibit (July 2020) | 1.80 |
| 09/21/20 | LMB | Review effective date notice and confirmation order | 0.20 |
| 09/21/20 | LMB | Emails to D. MacGreevey, K. McGlynn (AlixPartners) re: detail of effective date notice | 0.20 |
| | | **Total Hours** | **96.20** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-1 |
|---|---|
| Re: | Planning, Coordination and Case Management |
| Client/Matter # | 012615.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Perrella | 2.80 | 425.00 | 1,190.00 |
| Lisa Marie Bonito | 0.90 | 430.00 | 387.00 |
| Lisa Marie Bonito | 6.50 | 450.00 | 2,925.00 |
| Anthony Perrella | 2.70 | 470.00 | 1,269.00 |
| Jon Dutton | 0.80 | 615.00 | 492.00 |
| Paul Windsor | 0.30 | 645.00 | 193.50 |
| Scott Weiner | 3.30 | 645.00 | 2,128.50 |
| Jeffrey Wooding | 6.50 | 665.00 | 4,322.50 |
| Jeffrey Wooding | 3.20 | 690.00 | 2,208.00 |
| Jon Dutton | 2.60 | 690.00 | 1,794.00 |
| Elizabeth S Kardos | 0.30 | 710.00 | 213.00 |
| Kathryn McGlynn | 17.50 | 830.00 | 14,525.00 |
| Marc J Brown | 1.70 | 1,015.00 | 1,725.50 |
| David MacGreevey | 14.30 | 1,015.00 | 14,514.50 |
| Kathryn McGlynn | 7.80 | 1,025.00 | 7,995.00 |
| Kevin Nystrom | 0.60 | 1,080.00 | 648.00 |
| David MacGreevey | 6.70 | 1,090.00 | 7,303.00 |
| Scott Winn | 0.50 | 1,140.00 | 570.00 |
| Kevin Nystrom | 5.30 | 1,150.00 | 6,095.00 |
| Meade Monger | 11.00 | 1,165.00 | 12,815.00 |
| Joff Mitchell | 0.90 | 1,165.00 | 1,048.50 |
| **Total Hours & Fees** | **96.20** | | **84,362.00** |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022  **F** 212.490.1344
**alixpartners.com**

# **Alix**Partners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/12/19 | DM | Prepare for Windstream UCC re: kick-off | 0.50 |
| 03/12/19 | DM | Meeting with Windstream Committee members and professionals re: key issues and strategy | 2.00 |
| 03/14/19 | DM | Emails with L. Marinuzzi (MoFo) re: analysis and review of Windstream first days | 0.20 |
| 03/14/19 | DM | Review email from L. Marinuzzi (MoFo) re: communications with Windstream 2L's | 0.20 |
| 03/14/19 | DM | Review proposed agenda for Windstream March 18th UCC meeting | 0.20 |
| 03/18/19 | DM | Meeting with K. McGlynn, J. Dutton (both AlixPartners), E. Richards, T. Goren, R. Ferraioli, L. Marinuzzi (all MoFo) and UCC members re: investment banker interviews and selection and case issues | 4.50 |
| 03/18/19 | KN | Listen to the investment banker pitches | 1.00 |
| 03/18/19 | KM | Meeting with D. MacGreevey, J. Dutton (both AlixPartners), E. Richards, T. Goren, R. Ferraioli, L. Marinuzzi (all MoFo) and UCC members re: investment banker interviews and selection and case issues | 4.50 |
| 03/18/19 | JD | Recap meeting with investment bankers and UCC and key takeaways from presentations | 1.60 |
| 03/18/19 | JD | Meeting with D. MacGreevey, K. McGlynn, (both AlixPartners), E. Richards, T. Goren, R. Ferraioli, L. Marinuzzi (all MoFo) and UCC members re: investment banker interviews and selection and case issues | 4.50 |
| 03/19/19 | JD | Meeting with D. MacGreevey, K. McGlynn and J. Wooding (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg) re: DIP issues list and case priorities | 0.50 |
| 03/19/19 | KM | Meeting with D. MacGreevey, J. Dutton and J. Wooding (all AlixPartners), MoFo, and Perella Weinberg re: DIP issues list and case priorities | 0.50 |
| 03/19/19 | JW | Meeting with D. MacGreevey, J. Dutton and K. McGlynn (all AlixPartners), MoFo, and Perella Weinberg re: DIP issues list and case priorities | 0.50 |
| 03/19/19 | DM | Meeting with J. Wooding, J. Dutton and K. McGlynn (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg) re: DIP issues list and case priorities | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 03/20/19 | DM | Prepare comments for Windstream UCC call | 0.50 |
| 03/20/19 | DM | Meeting with K. Nystrom, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), and UCC re: weekly UCC update | 0.70 |
| 03/20/19 | KN | Meeting with D. MacGreevey, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), and UCC re: weekly UCC update | 0.70 |
| 03/20/19 | JW | Meeting with K. Nystrom, K. McGlynn, D. MacGreevey and J. Dutton (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), and UCC re: weekly UCC update | 0.70 |
| 03/20/19 | KM | Meeting with K. Nystrom, D. MacGreevey, J. Wooding and J. Dutton (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), and UCC re: weekly UCC update | 0.70 |
| 03/20/19 | JD | Meeting with K. Nystrom, K. McGlynn, J. Wooding and D. MacGreevey (all AlixPartners), , L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), and UCC re: weekly UCC update | 0.70 |
| 03/21/19 | JD | Review notes from meeting with MoFo re: equity committee request and exoficio members | 0.60 |
| 03/21/19 | JD | Emails with MoFo and AlixPartners re: equity committee request | 0.20 |
| 03/21/19 | JD | Review equity committee request letter | 0.40 |
| 03/21/19 | DM | Review emails from MoFo and J. Wooding (AlixPartners) re: diligence of Windstream first days | 0.40 |
| 03/25/19 | DM | Review first draft Windstream first day motions analysis deck | 0.60 |
| 03/26/19 | DM | Weekly UCC professionals call J. Wooding, K. McGlynn, J. Dutton (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg) | 0.50 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/26/19 | DM | Review Windstream deck re: first day motions | 0.90 |
| 03/26/19 | DM | Review revised Windstream first day motions UCC deck | 0.50 |
| 03/26/19 | DM | Review MoFo comments to Windstream first day motions UCC deck | 0.40 |
| 03/26/19 | DM | Correspondence with K. McGlynn (AlixPartners) re: Windstream UCC update deck | 0.50 |
| 03/26/19 | DM | Emails with Perella Weinberg and MoFo re: Windstream DIP diligence and analysis | 0.40 |
| 03/26/19 | KM | Weekly UCC professionals call D. MacGreevey, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg) | 0.50 |
| 03/26/19 | JW | Review emails from Perella Weinberg and MoFo re: consent fees and default triggers | 0.50 |
| 03/26/19 | JW | Update UCC deck per MoFo amendments | 0.60 |
| 03/26/19 | JW | Weekly UCC professionals call D. MacGreevey, K. McGlynn, J. Dutton (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg) | 0.50 |
| 03/26/19 | JD | Weekly UCC professionals call D. MacGreevey, K. McGlynn, J. Wooding (all AlixPartners), L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg) | 0.50 |
| 03/27/19 | JD | Participate in weekly Committee update call with the UCC, L. Marinuzzi, E. Richards, E. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. Nystrom, J. Wooding, D. MacGreevey and K. McGlynn (all AlixPartners) | 0.50 |
| 03/27/19 | JW | Participate in weekly Committee update call with the UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn and J. Dutton (all AlixPartners) | 0.50 |
| 03/27/19 | KM | Prepare for weekly Committee update call | 0.40 |
| 03/27/19 | KM | Participate in weekly Committee update call with the UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. Nystrom, J. Wooding, D. MacGreevey and J. Dutton (all | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | AlixPartners) | |
| 03/27/19 | DM | Emails with Perella Weinberg and MoFo re: DIP diligence and analysis | 0.30 |
| 03/27/19 | DM | Prepare oral presentation to Windstream UCC | 0.50 |
| 03/27/19 | DM | Participate in weekly Committee update call with the UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. Nystrom, J. Wooding, K. McGlynn and J. Dutton (all AlixPartners) | 0.50 |
| 03/27/19 | KN | Participate in weekly Committee update call with the UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) | 0.50 |
| 04/01/19 | KM | Meeting with J. Dutton (AlixPartners) to discuss changes to weekly update to the Committee | 0.40 |
| 04/01/19 | JW | Review of UCC meeting deck and MoFo/Perella Weinberg updates | 0.60 |
| 04/01/19 | JW | Prepare analysis deck for UCC meeting on cash variances | 1.90 |
| 04/01/19 | JD | Meeting with K. McGlynn (AlixPartners) to discuss changes to weekly update to the Committee | 0.40 |
| 04/02/19 | JD | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn and A. Perrella (all AlixPartners) re: case call | 0.90 |
| 04/02/19 | KM | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), J. Dutton and A. Perrella (all AlixPartners) re: case call | 0.90 |
| 04/02/19 | KM | Revise weekly update to the Committee | 1.90 |
| 04/02/19 | AP | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn and J. Dutton (all AlixPartners) re: case call | 0.90 |
| 04/03/19 | AP | Conference call with UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, J. Dutton and J. Wooding (all AlixPartners) re: case update | 0.80 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|

| Re: | Meetings and Communications with UCC Professionals |
|---|---|
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/03/19 | KM | Prepare for weekly Committee call | 0.90 |
| 04/03/19 | KM | Conference call with UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), J. Wooding, J. Dutton and A. Perrella (all AlixPartners) re: case update | 0.80 |
| 04/03/19 | JW | Conference call with UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, J. Dutton and A. Perrella (all AlixPartners) re: case update | 0.80 |
| 04/03/19 | JD | Conference call with UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, J. Wooding and A. Perrella (all AlixPartners) re: case update | 0.80 |
| 04/08/19 | JD | Meeting with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, K. Nystrom, D. MacGreevey, K. Nystrom and J. Wooding (APS) to discuss key follow-ups and concerns from the Debtor presentation | 1.00 |
| 04/08/19 | JW | Meeting with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, J. Dutton, K. Nystrom and A. Perrella (all AlixPartners) to discuss key follow-ups and concerns from the Debtor presentation | 1.00 |
| 04/08/19 | JW | Prepare Committee update deck | 2.50 |
| 04/08/19 | KM | Meeting with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. Nystrom, J. Dutton, A. Perrella and J. Wooding (all AlixPartners) to discuss key follow-ups and concerns from the Debtor presentation | 1.00 |
| 04/08/19 | KM | Attend dinner meeting with Windstream UCC and D. MacGreevey (AlixPartners) | 1.50 |
| 04/08/19 | AP | Meeting with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, D. MacGreevey, K. Nystrom, A. Perrella and J. Wooding (APS) to discuss key follow-ups and concerns from the Debtor presentation | 1.00 |
| 04/08/19 | KN | Meeting with UCC Members, L. Marinuzzi, E. Richards, R. | 1.00 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, J. Dutton, J,. Wooding and A. Perrella (all AlixPartners) to discuss key follow-ups and concerns from the Debtor presentation | |
| 04/08/19 | DM | Meeting with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, K. Nystrom, J. Dutton, A. Perrella and J. Wooding (APS) to discuss key follow-ups and concerns from the Debtor presentation | 1.00 |
| 04/08/19 | DM | Attend dinner meeting with Windstream UCC and K. McGlynn (AlixPartners) | 1.50 |
| 04/09/19 | DM | Review Windstream UCC update deck | 0.40 |
| 04/09/19 | DM | Attend conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. Nystrom, K. McGlynn, J. Wooding, A. Perrella and J. Dutton (all AlixPartners) re: weekly UCC prep call | 0.60 |
| 04/09/19 | KN | Attend conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella and J. Dutton (all AlixPartners) re: weekly UCC prep call | 0.60 |
| 04/09/19 | AP | Attend conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, J. Wooding, K. Nystrom and J. Dutton (all AlixPartners) re: weekly UCC prep call | 0.60 |
| 04/09/19 | KM | Attend conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. Nystrom, D. MacGreevey, J. Wooding, A. Perrella and J. Dutton (all AlixPartners)  re: weekly UCC prep call | 0.60 |
| 04/09/19 | KM | Review and revise weekly update to the Committee | 2.20 |
| 04/09/19 | JW | Attend conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, K. Nystrom, A. Perrella and J. Dutton (all AlixPartners)  re: weekly UCC prep call | 0.60 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                  ******-2

Re:                Meetings and Communications with UCC Professionals
Client/Matter #    012615.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/09/19 | JD | Attend conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. Nystrom, K. McGlynn, J. Wooding, A. Perrella and D. MacGreevey (all AlixPartners)  re: weekly UCC prep call | 0.60 |
| 04/09/19 | JD | Review UCC weekly update presentation | 2.30 |
| 04/09/19 | JD | Emails with AlixPartners team re: weekly UCC presentation and updates | 0.90 |
| 04/09/19 | JD | Revise weekly Committee update with AlixPartners comments | 2.00 |
| 04/10/19 | JD | Prepare for UCC Meeting | 0.50 |
| 04/10/19 | JD | Attend conference call with Committee members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, J. Wooding and A. Perrella (all AlixPartners) re: case update | 0.40 |
| 04/10/19 | JW | Attend conference call with Committee members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, A. Perrella and J. Dutton (all AlixPartners) re: case update | 0.40 |
| 04/10/19 | KM | Attend conference call with Committee Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, A. Perrella, J. Wooding and J. Dutton (all AlixPartners) re: case update | 0.40 |
| 04/10/19 | AP | Attend conference call with Committee members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) re: case update | 0.40 |
| 04/10/19 | DM | Attend conference call with Committee members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), A. Perrella, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) re: case update | 0.40 |
| 04/15/19 | DM | Review draft Windstream UCC update deck | 0.50 |
| 04/15/19 | KM | Review and revise weekly update to the Committee | 1.20 |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
              **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-2

Re:                 Meetings and Communications with UCC Professionals
Client/Matter #     012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/15/19 | JW | Prepare Committee update deck | 1.20 |
| 04/15/19 | JD | Develop weekly UCC update deck slides | 1.80 |
| 04/16/19 | DM | Discussion with MoFo and Perella Weinberg re: Windstream second day hearing prep | 0.70 |
| 04/17/19 | DM | Emails with Perella Weinberg and MoFo re: Elliott / Windstream discussion | 0.30 |
| 04/17/19 | DM | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Perrella, J. Wooding, J. Dutton and K. McGlynn (all AlixPartners)  re: open items and meeting with Elliot Capital | 0.30 |
| 04/17/19 | DM | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), N. Grossi, L. Callerio and J. Schmaltz (all A&M), K. McGlynn, J. Wooding, A. Perrella and J. Dutton (all AlixPartners) re: weekly update | 0.60 |
| 04/17/19 | DM | Emails with L. Marinuzzi (MoFo) and B. Mendelsohn (Perella Weinberg) re: Windstream strategy | 0.30 |
| 04/17/19 | DM | Emails with Perella Weinberg and J. Wooding (AlixPartners) re: status of Windstream diligence | 0.20 |
| 04/17/19 | AP | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), K. McGlynn, J. Wooding, J. Dutton and D. MacGreevey (all AlixPartners) re: open items and meeting with Elliot Capital | 0.30 |
| 04/17/19 | AP | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), N. Grossi, L. Callerio and J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) re: weekly update | 0.60 |
| 04/17/19 | JW | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), N. Grossi, L. Callerio and J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, A. Perrella and J. Dutton (all AlixPartners) re: weekly update | 0.60 |
| 04/17/19 | JW | Conference call with Committee Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), K. McGlynn, A. Perrella, J. Dutton and D. MacGreevey (all AlixPartners) re: open items and meeting with Elliot Capital | 0.30 |
| 04/17/19 | KM | Prepare for weekly Committee call | 0.60 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/17/19 | KM | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Perrella, J. Wooding, J. Dutton and D. MacGreevey (all AlixPartners)  re: open items and meeting with Elliot Capital | 0.30 |
| 04/17/19 | KM | Conference call with UCC  Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), N. Grossi, L. Callerio and J. Schmaltz (all A&M), D. MacGreevey, J. Wooding, A. Perrella and J. Dutton (all AlixPartners) re: weekly update | 0.60 |
| 04/17/19 | KM | Review weekly update to the Committee | 0.60 |
| 04/17/19 | JD | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), N. Grossi, L. Callerio and J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, J. Wooding and A. Perrella (all AlixPartners) re: weekly update | 0.60 |
| 04/17/19 | JD | Conference call with UCC Members,  L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), D. MacGreevey, A. Perrella, J. Wooding, and K. McGlynn (all AlixPartners)  re: open items and meeting with Elliot Capital | 0.30 |
| 04/22/19 | JD | Develop weekly UCC liquidity update deck slides re: cash flow variance | 1.50 |
| 04/22/19 | DM | Review Windstream UCC update deck | 0.40 |
| 04/23/19 | DM | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, A. Perrella, J. Wooding and J. Dutton (all AlixPartners) re: weekly updates | 0.60 |
| 04/23/19 | AP | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) re: weekly updates | 0.60 |
| 04/23/19 | KM | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, A. Perrella, J. Wooding and J. Dutton (all AlixPartners) re: weekly updates | 0.60 |
| 04/23/19 | KM | Review and revise weekly update to the Committee | 1.90 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 04/23/19 | KM | Finalize weekly update to the Committee | 0.70 |
| 04/23/19 | JW | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, A. Perrella and J. Dutton (all AlixPartners) re: weekly updates | 0.60 |
| 04/23/19 | JW | Updates to weekly Committee deck for KEIP/KERP comps and issues/recommendations | 3.30 |
| 04/23/19 | JW | Final amendments to weekly deck for circulation to UCC | 0.40 |
| 04/23/19 | JD | Prepare for meeting with MoFO re: weekly UCC meeting | 0.50 |
| 04/23/19 | JD | Conference call with UCC Members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, A. Perrella and J. Wooding (all AlixPartners) re: weekly updates | 0.60 |
| 04/24/19 | JD | Participate in weekly Committee update call with the UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, J. Wooding, K. McGlynn and A. Perrella (all AlixPartners) | 0.70 |
| 04/24/19 | JW | Participate in weekly Committee update call with the UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. McGlynn, A. Perrella and J. Dutton (all AlixPartners) | 0.70 |
| 04/24/19 | KM | Prepare for weekly Committee meeting | 0.90 |
| 04/24/19 | KM | Participate in weekly Committee update call with the UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), J. Wooding, D. MacGreevey, A. Perrella and J. Dutton (all AlixPartners) | 0.70 |
| 04/24/19 | AP | Participate in weekly Committee update call with the UCC, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), J. Wooding, K. McGlynn, D. MacGreevey and J. Dutton (all AlixPartners) | 0.70 |
| 04/24/19 | DM | Prepare oral presentation for Windstream UCC call | 0.40 |
| 04/24/19 | DM | Participate in weekly Committee update call with the UCC, | 0.70 |

909 Third Avenue   **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), J. Wooding, K. McGlynn, A. Perrella and J. Dutton (all AlixPartners) | |
| 04/26/19 | DM | Emails with K. McGlynn, J. Wooding (both AlixPartners) and Perella Weinberg re: Windstream diligence | 0.50 |
| 04/29/19 | AP | Attend conference call with N. Grossi, L. Callerio , J. Schmaltz (A&M), K. McGlynn, J. Wooding, J. Dutton and D. MacGreevey (all AlixPartners) re: weekly updates and variance reporting | 0.60 |
| 04/30/19 | AP | Participate in weekly Committee call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, J. Wooding, K. McGlynn and J. Dutton (all AlixPartners) | 0.40 |
| 04/30/19 | DM | Participate in weekly Committee call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg),  J. Wooding, K. McGlynn, A. Perrella and J. Dutton (all AlixPartners) | 0.40 |
| 04/30/19 | KM | Participate in weekly Committee call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, J. Wooding, A. Perrella and J. Dutton (all AlixPartners) | 0.40 |
| 04/30/19 | KM | Review and finalize weekly Committee update | 1.70 |
| 04/30/19 | JW | Participate in weekly Committee call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, A. Perrella, K. McGlynn and J. Dutton (all AlixPartners) | 0.40 |
| 04/30/19 | JW | Prepare weekly Committee deck - liquidity update, revised budget and KEIP/KERP | 4.70 |
| 04/30/19 | JD | Participate in weekly Committee call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg),  D. MacGreevey, J. Wooding, K. McGlynn and A. Perrella (all AlixPartners) | 0.40 |
| 05/01/19 | JD | Prepare for UCC weekly meeting | 0.50 |
| 05/01/19 | JD | Participate in Windstream Committee call with L. | 0.30 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | |
|---|---|---|
| Invoice # | ******-2 | |
| Re: | Meetings and Communications with UCC Professionals | |
| Client/Matter # | 012615.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Marinuzzi, T. Goren, R. Ferraoili, E. Richards (all MoFo), D. MacGreevey, K. McGlynn, J. Wooding and A. Perrella (all AlixPartners) re: case update | |
| 05/01/19 | JD | Develop list, description, and summary of key Uniti spin-off agreements | 2.60 |
| 05/01/19 | JW | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraoili, E. Richards (all MoFo), D. MacGreevey, K. McGlynn, J. Dutton, and A. Perrella (all AlixPartners) | 0.30 |
| 05/01/19 | KM | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraoili, E. Richards (all MoFo), D. MacGreevey, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) | 0.30 |
| 05/01/19 | KM | Prepare for weekly Windstream Committee call | 0.90 |
| 05/01/19 | DM | Review draft Windstream UCC update deck | 0.40 |
| 05/01/19 | DM | Prepare comments for Windstream UCC weekly call | 0.40 |
| 05/01/19 | DM | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraoili, E. Richards (all MoFo), D. MacGreevey, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: case updates | 0.30 |
| 05/01/19 | AP | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraoili, E. Richards (all MoFo), D. MacGreevey, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) | 0.30 |
| 05/06/19 | DM | Communication with L. Marinuzzi (MoFo) re: Windstream strategy | 0.20 |
| 05/06/19 | DM | Review email from B. Mendelsohn (MoFo) re: Windstream strategy | 0.20 |
| 05/07/19 | DM | Emails with attachments with L. Marinuzzi and B.Mendelsohn (both MoFo) re: Windstream / Uniti negotiations | 0.80 |
| 05/07/19 | DM | Conference call with K. McGlynn, J. Wooding, A. Perrella, J. Dutton (all AlixPartners), L. Marinuzzi, T Goren, E Richards (all MoFo), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly professionals call | 0.50 |
| 05/07/19 | AP | Conference call with K. McGlynn, J. Dutton, J. Wooding, D. MacGreevey (all AlixPartners), L. Marinuzzi, T Goren, E Richards (all MoFo), B. Mendelsohn and F. Mushi (both | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Perella Weinberg) re: weekly professionals call | |
| 05/07/19 | KM | Review and revise weekly update presentation to the Committee | 1.30 |
| 05/07/19 | KM | Conference call with D. MacGreevey, J. Wooding, A. Perrella, J. Dutton (all AlixPartners), L. Marinuzzi, T Goren, E Richards (all MoFo), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly professionals call | 0.50 |
| 05/07/19 | JW | Conference call with D. MacGreevey, K. McGlynn, A. Perrella, J. Dutton (all AlixPartners), L. Marinuzzi, T Goren, E Richards (all MoFo), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly professionals call | 0.50 |
| 05/07/19 | JW | Update weekly committee deck for liquidity and KEIP/KERP analysis | 3.90 |
| 05/07/19 | JD | Conference call with K. McGlynn, J. Wooding, A. Perrella, D. MacGreevey (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards (all MoFo), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly professionals call | 0.50 |
| 05/08/19 | JD | Conference call with UCC, E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo), A. Tracey, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, J. Wooding, K. McGlynn and A. Perrella (all AlixPartners) re: case update | 0.70 |
| 05/08/19 | JW | Conference call with UCC, E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo), A. Tracey, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, J. Dutton, K. McGlynn and A. Perrella (all AlixPartners) re: case update | 0.70 |
| 05/08/19 | KM | Prepare for weekly Committee call | 0.90 |
| 05/08/19 | KM | Conference call with UCC, E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo), A. Tracey, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: case update | 0.70 |
| 05/08/19 | AP | Conference call with UCC, E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo), A. Tracey, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, J. Dutton, K. McGlynn and J. Wooding (all AlixPartners) re: case update | 0.70 |
| 05/08/19 | DM | Conference call with UCC, E. Richards, L. Marinuzzi, T. | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Goren, R. Ferraioli (all MoFo), A. Tracey, B. Mendelsohn, F. Mushi (all Perella Weinberg), J. Wooding, J. Dutton, K. McGlynn and A. Perrella (all AlixPartners) re: case update | |
| 05/09/19 | DM | Emails with L. Marinuzzi (MoFo) and B. Mendelsohn (both Perella Weinberg) re: Uniti / Windstream negotiations | 0.30 |
| 05/09/19 | DM | Emails with K. McGlynn (AlixPartners) and E. Richards (MoFo) re: Windstream solvency work streams | 0.40 |
| 05/13/19 | DM | Review draft Windstream UCC update deck | 0.50 |
| 05/14/19 | DM | Discussion with L. Marinuzzi, R. Ferraioli (both MoFo) and B. Mendelsohn (all Perella Weinberg) re: Windstream KEIP hearing / key issues / work plan | 0.80 |
| 05/14/19 | DM | Review email from L. Marinuzzi (MoFo) re: Windstream discussion with C.Shore | 0.20 |
| 05/14/19 | KM | Review and revise weekly update presentation to the Committee | 1.20 |
| 05/15/19 | KM | Prepare for weekly Committee call | 0.70 |
| 05/15/19 | KM | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), D. MacGreevey, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/15/19 | JW | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), D. MacGreevey, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/15/19 | DM | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/15/19 | AP | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), D. MacGreevey, J. Dutton, J. Wooding (all AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/15/19 | JD | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all | 0.80 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-2

Re:                    Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update | |
| 05/16/19 | JD | Meeting with L. Marinuzzi, T. Goren, J. Marines, E. Richards (all MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), D. MacGreevey, M. Brown, K. McGlynn, J. Wooding, and A. Perella (all AlixPartners) to discuss solvency analysis | 0.50 |
| 05/16/19 | AP | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), D. MacGreevey, J. Wooding, J. Dutton, and K. McGlynn (all AlixPartners) re: weekly update | 0.80 |
| 05/16/19 | MJB | Meeting with L. Marinuzzi, T. Goren, J. Marines, E. Richards (all MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), D. MacGreevey, J. Dutton, K. McGlynn, J. Wooding, and A. Perella (all AlixPartners) to discuss solvency analysis | 0.50 |
| 05/16/19 | DM | Meeting with L. Marinuzzi, T. Goren, J. Marines, E. Richards (all MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg),J. Wooding, M. Brown, K. McGlynn, J. Dutton, and A. Perella (all AlixPartners) to discuss solvency analysis | 0.50 |
| 05/16/19 | JW | Meeting with L. Marinuzzi, T. Goren, J. Marines, E. Richards (all MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), D. MacGreevey, M. Brown, K. McGlynn, J. Dutton, and A. Perella (all AlixPartners) to discuss solvency analysis | 0.50 |
| 05/16/19 | KM | Meeting with C. Koster (White & Case), L. Marinuzzi, T. Goren, J. Marines, E. Richards (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 1.50 |
| 05/16/19 | KM | Participate in follow-up meeting with L. Marinuzzi, T. Goren, J. Marines, E. Richards (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.20 |
| 05/16/19 | KM | Meeting with L. Marinuzzi, T. Goren, J. Marines, E. Richards (all MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), D. MacGreevey, M. Brown, J. Wooding, J. Dutton, and A. Perella (all AlixPartners) to discuss solvency analysis | 0.50 |
| 05/21/19 | KM | Review and revise weekly Committee update presentation | 1.60 |
| 05/21/19 | JW | Update weekly Committee deck for liquidity, critical | 3.20 |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | |
|---|---|---|
| Invoice # | ******-2 | |
| Re: | Meetings and Communications with UCC Professionals | |
| Client/Matter # | 012615.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | vendor and SOFA/SOALs analysis | |
| 05/21/19 | DM | Review draft Windstream weekly update | 0.40 |
| 05/21/19 | AP | Conference call with J. Dutton (AlixPartners), L. Marinuzzi, R. Ferraioli, E. Richards, K. Richardson (MoFo), B. Mendelsohn, F. Munshi, A. Hamilon and M. Adomanis (Perella Weinberg) re: weekly professionals call | 0.30 |
| 05/21/19 | JD | Conference call with A. Perrella (AlixPartners), L. Marinuzzi, R. Ferraioli, E. Richards, K. Richardson (MoFo), B. Mendelsohn, F. Munshi, A. Hamilon and M. Adomanis (Perella Weinberg) re: weekly professionals call | 0.30 |
| 05/22/19 | JD | Conference call with UCC, L. Marinuzzi, E. Richards (both MoFo), F. Mushi (Perella Weinberg), K. McGlynn, J. Wooding, and A. Perrella (all AlixPartners) re: weekly update | 0.30 |
| 05/22/19 | AP | Conference call with UCC, L. Marinuzzi, E. Richards (both MoFo), F. Mushi (Perella Weinberg), K. McGlynn, J. Dutton, and J. Wooding (all AlixPartners) re: weekly update | 0.30 |
| 05/22/19 | JW | Conference call with UCC, L. Marinuzzi, E. Richards (both MoFo), F. Mushi (Perella Weinberg), K. McGlynn, J. Dutton, and A. Perrella (all AlixPartners) re: weekly update | 0.30 |
| 05/22/19 | KM | Prepare for weekly Committee call | 1.30 |
| 05/22/19 | KM | Conference call with UCC, L. Marinuzzi, E. Richards (both MoFo), F. Mushi (Perella Weinberg), J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: weekly update | 0.30 |
| 05/24/19 | DM | Review email from R. Ferraioli (MoFo) re: Windstream UCC update | 0.20 |
| 05/28/19 | DM | Conference call with K. McGlynn, J. Wooding, J. Dutton, M. Brown, A. Perrella (all AlixPartners), E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo),  B. Mendelsohn, and F. Mushi (both Perella Weinberg) re: weekly professionals call | 0.20 |
| 05/28/19 | DM | Review Windstream UCC update deck | 0.40 |
| 05/28/19 | AP | Conference call with K. McGlynn, J. Wooding, J. Dutton, D. MacGreevey (all AlixPartners), E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo),  B. Mendelsohn, and F. Mushi (both Perella Weinberg) re: | 0.20 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | weekly professionals call | |
| 05/28/19 | KM | Review and revise weekly Committee update presentation | 1.10 |
| 05/28/19 | KM | Conference call with D. MacGreevey, J. Dutton, J. Wooding, M. Brown, A. Perrella (all AlixPartners), E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (All MoFo), B. Mendelsohn and F. Mushi (Perella Weinberg) re: weekly professionals call | 0.20 |
| 05/28/19 | JW | Conference call with D. MacGreevey, K. McGlynn, J. Dutton, M. Brown, A. Perrella (all AlixPartners), E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) re: weekly professionals call | 0.20 |
| 05/28/19 | JD | Conference call with D. MacGreevey, M. Brown, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) re: weekly professionals call | 0.20 |
| 05/29/19 | JD | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), D. MacGreevey, J. Wooding, A. Perrella, K. McGlynn (all AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update | 0.20 |
| 05/29/19 | JW | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), D. MacGreevey, A. Perrella, J. Dutton, K. McGlynn (all AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update | 0.20 |
| 05/29/19 | KM | Prepare for weekly Committee call and presentation | 0.90 |
| 05/29/19 | KM | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), D. MacGreevey, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update | 0.20 |
| 05/29/19 | AP | Participate in Windstream Committee call with L. Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), D. MacGreevey, J. Wooding, J. Dutton, K. McGlynn (all AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update | 0.20 |
| 05/29/19 | DM | Participate in Windstream Committee call with L. | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                    ******-2

Re:                  Meetings and Communications with UCC Professionals
Client/Matter #      012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Marinuzzi, T. Goren, R. Ferraioli, E. Richards (all MoFo), A. Perrella, J. Wooding, J. Dutton, K. McGlynn (all AlixPartners), B. Mendelsohn and F. Mushi (both Perella Weinberg) re: weekly update |  |
| 06/03/19 | DM | Review Windstream UCC update deck | 0.40 |
| 06/03/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream in-person Committee meeting | 0.60 |
| 06/03/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream in-person Committee meeting | 0.60 |
| 06/03/19 | KM | Review and revise weekly Committee update | 1.40 |
| 06/03/19 | JD | Review in-person Committee meeting material | 1.10 |
| 06/04/19 | JD | Conference call with the Committee and professionals re: weekly update and claims discussion | 2.60 |
| 06/04/19 | LH | Dial into meeting with the Committee and professionals re: weekly update and claims discussion  (partial attendance) | 0.50 |
| 06/04/19 | KM | Prepare for in-person Committee meeting and presentation | 1.10 |
| 06/04/19 | KM | Attend meeting with the Committee and professionals re: weekly update and claims discussion | 2.60 |
| 06/04/19 | SW | Conference call with the Committee and professionals re: weekly update and claims discussion | 2.60 |
| 06/04/19 | JW | Attend meeting with the Committee and professionals re: weekly update and claims discussion | 2.60 |
| 06/04/19 | DM | Attend meeting with the Committee and professionals re: weekly update and claims discussion | 2.60 |
| 06/04/19 | DM | Prepare for Windstream UCC meeting re: claims investigation | 0.40 |
| 06/04/19 | AP | Conference call with the Committee and professionals re: weekly update and claims discussion | 2.60 |
| 06/04/19 | MJB | Attend meeting with the Committee and professionals re: weekly update and claims discussion | 2.60 |
| 06/04/19 | KN | Conference call with the Committee and professionals re: weekly update and claims discussion | 2.60 |
| 06/05/19 | DM | Review email from B. Mendelsohn (Perella Weinberg) re: Windstream update | 0.10 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/11/19 | KM | Review and revise weekly Committee update | 0.90 |
| 06/12/19 | KM | Prepare for weekly Committee call | 0.60 |
| 06/12/19 | KM | Weekly conference call with UCC, D. MacGreevey, J. Dutton, A. Perrella  (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.50 |
| 06/12/19 | DM | Review draft Windstream UCC update deck | 0.40 |
| 06/12/19 | DM | Weekly conference call with UCC, K. McGlynn, J. Dutton, A. Perrella  (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.50 |
| 06/12/19 | AP | Weekly conference call with UCC, D. MacGreevey, K. McGlynn, J. Dutton (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.50 |
| 06/12/19 | JD | Weekly conference call with UCC, D. MacGreevey, , K. McGlynn, A. Perrella  (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.50 |
| 06/13/19 | DM | Attend telephone call with MoFo re: Windstream claims investigation | 0.70 |
| 06/17/19 | DM | Telephone call with E. Richards (MoFo) re: Windstream investigation diligence items | 0.30 |
| 06/17/19 | DM | Review Windstream draft UCC update deck | 0.40 |
| 06/17/19 | KM | Review and revise weekly Committee update presentation | 1.10 |
| 06/17/19 | JD | Review draft weekly UCC update deck | 1.10 |
| 06/18/19 | JD | Weekly conference call with K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.30 |
| 06/18/19 | KM | Weekly conference call with K. Nystrom, D. MacGreevey, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.30 |
| 06/18/19 | SW | Weekly conference call with K. Nystrom, K. McGlynn, D. MacGreevey, J. Dutton, J. Wooding, A. Perrella (all | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | |
| 06/18/19 | JW | Weekly conference call with K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.30 |
| 06/18/19 | JW | Correspondence with MoFo regrading business plan analysis and updates to weekly deck | 0.50 |
| 06/18/19 | DM | Weekly conference call with K. Nystrom, J. Wooding, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.30 |
| 06/18/19 | AP | Weekly conference call with K. Nystrom, D. MacGreevey, J. Wooding, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.30 |
| 06/18/19 | AD | Weekly call with UCC, K. Nystrom, D. MacGreevey, A. Danis, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.00 |
| 06/18/19 | KN | Review weekly presentation to the UCC including an update to liquidity and the assessment of the business plan | 0.40 |
| 06/18/19 | KN | Weekly conference call with K. McGlynn, D. MacGreevey, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), B. Mendelsohn, and F. Mushi (both Perella Weinberg) | 0.30 |
| 06/19/19 | KN | Weekly call with UCC, D. MacGreevey, A. Danis, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/19/19 | KN | Prepare for the Committee meeting | 0.50 |
| 06/19/19 | AD | Weekly call with UCC, K. Nystrom, D. MacGreevey, A. Perrella, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/19/19 | AP | Weekly call with UCC, K. Nystrom, D. MacGreevey, A. Danis, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/19/19 | AP | Dial in and take notes during committee investigation conference call | 1.40 |
| 06/19/19 | DM | Weekly call with UCC, K. Nystrom, A. Danis, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/19/19 | JW | Weekly call with UCC, D. MacGreevey, K. Nystrom, A. Danis, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/19/19 | JW | Discussion with K. McGlynn, A. Danis, J. Dutton and S. Weiner (all AlixPartners) re: UCC meeting recap and next steps | 0.20 |
| 06/19/19 | SW | Weekly call with UCC, D. MacGreevey, K. Nystrom, A. Danis, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/19/19 | KM | Prepare for weekly Committee call | 0.90 |
| 06/19/19 | KM | Weekly call with UCC, D. MacGreevey, K. Nystrom, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/19/19 | JD | Weekly call with UCC, D. MacGreevey, K. Nystrom, A. Danis, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all | 0.60 |

909 Third Avenue **T** 212.490.2500
New York, NY 10022 **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 06/25/19 | JD | Weekly UCC professionals' call with D. MacGreevey, K. Nystrom, A. Danis, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren, J. Greer, J. Palmore, J. Levitt, J. Marines, P. Dopsch, A. Masylkanova, L. Westergaard, T. Good (all MoFo), B. Mendelsohn, F. Munshi, M. Saskin, M. Adomanis, A. Tracy, J. Lanken, A. Hamilton and D. Meyers (all Perella Weinberg) | 0.20 |
| 06/25/19 | KM | Review and revise weekly Committee update presentation | 1.10 |
| 06/25/19 | KM | Weekly UCC professionals' call with D. MacGreevey, K. Nystrom, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren, J. Greer, J. Palmore, J. Levitt, J. Marines, P. Dopsch, A. Masylkanova, L. Westergaard, T. Good (all MoFo), B. Mendelsohn, F. Munshi, M. Saskin, M. Adomanis, A. Tracy, J. Lanken, A. Hamilton and D. Meyers (all Perella Weinberg) | 0.20 |
| 06/25/19 | SW | Conference call with D. MacGreevey, K. Nystrom, A. Danis, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren, J. Greer, J. Palmore, J. Levitt, J. Marines, P. Dopsch, A. Masylkanova, L. Westergaard, T. Good (all MoFo) and B. Mendelsohn, F. Munshi, M. Saskin, M. Adomanis, A. Tracy, J. Lanken, A. Hamilton, and D. Meyers (all Perella Weinberg) re: weekly professionals call | 0.20 |
| 06/25/19 | JW | Amend weekly Committee deck | 0.40 |
| 06/25/19 | JW | Weekly UCC professionals' call with D. MacGreevey, K. McGlynn, K. Nystrom, A. Danis, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren, J. Greer, J. Palmore, J. Levitt, J. Marines, P. Dopsch, A. Masylkanova, L. Westergaard, T. Good (all MoFo), B. Mendelsohn, F. Munshi, M. Saskin, M. Adomanis, A. Tracy, J. Lanken, A. Hamilton and D. Meyers (all Perella Weinberg) | 0.20 |
| 06/25/19 | DM | Review draft Windstream UCC update deck | 0.40 |
| 06/25/19 | DM | Weekly UCC professionals' call with K. Nystrom, A. Danis, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren, J. Greer, J. Palmore, J. Levitt, J. Marines, P. Dopsch, A. Masylkanova, L. Westergaard, T. Good (all MoFo), B. Mendelsohn, F. Munshi, M. Saskin, M. Adomanis, A. Tracy, J. Lanken, A. Hamilton and D. Meyers (all Perella Weinberg) | |
| 06/25/19 | AP | Weekly UCC professionals' call with D. MacGreevey, K. Nystrom, A. Danis, K. McGlynn, J. Dutton, S. Weiner, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren, J. Greer, J. Palmore, J. Levitt, J. Marines, P. Dopsch, A. Masylkanova, L. Westergaard, T. Good (all MoFo), B. Mendelsohn, F. Munshi, M. Saskin, M. Adomanis, A. Tracy, J. Lanken, A. Hamilton and D. Meyers (all Perella Weinberg) | 0.20 |
| 06/25/19 | AD | Weekly UCC professionals' call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren, J. Greer, J. Palmore, J. Levitt, J. Marines, P. Dopsch, A. Masylkanova, L. Westergaard, T. Good (all MoFo), B. Mendelsohn, F. Munshi, M. Saskin, M. Adomanis, A. Tracy, J. Lanken, A. Hamilton and D. Meyers (all Perella Weinberg) | 0.20 |
| 06/25/19 | KN | Weekly UCC professionals' call with D. MacGreevey, A. Danis, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren, J. Greer, J. Palmore, J. Levitt, J. Marines, P. Dopsch, A. Masylkanova, L. Westergaard, T. Good (all MoFo), B. Mendelsohn, F. Munshi, M. Saskin, M. Adomanis, A. Tracy, J. Lanken, A. Hamilton and D. Meyers (all Perella Weinberg) | 0.20 |
| 06/26/19 | KN | Participate in weekly call with Committee members, D. MacGreevey, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 06/26/19 | AD | Participate in weekly call with Committee members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Perrella, S. Weiner, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both | 0.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Perella Weinberg) re: weekly update | |
| 06/26/19 | AP | Participate in weekly call with Committee members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, S. Weiner, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 06/26/19 | DM | Participate in weekly call with Committee members, K. Nystrom, K. McGlynn, A. Danis, A. Perrella, S. Weiner, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 06/26/19 | DM | Prepare for UCC conference call | 0.10 |
| 06/26/19 | JW | Participate in weekly call with Committee members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 06/26/19 | SW | Participate in weekly call with Committee members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 06/26/19 | KM | Prepare for weekly Committee call | 0.80 |
| 06/26/19 | KM | Participate in weekly call with Committee members, D. MacGreevey, K. Nystrom, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 06/26/19 | JD | Participate in weekly call with Committee members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/26/19 | JD | Prepare for UCC weekly meeting | 0.50 |
| 06/27/19 | JW | Review MoFo correspondence re: Uniti negotiations | 0.20 |
| 06/28/19 | JW | Review updates from MoFo re: UMB filing and associated press releases | 0.50 |
| 07/01/19 | JW | Participate in conference call with K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: White & Case filings | 0.40 |
| 07/01/19 | JW | Prepare weekly Committee update | 2.40 |
| 07/01/19 | SW | Participate in conference call with professionals re: White & Case filings with K. McGlynn, A. Danis, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/01/19 | AP | Participate in conference call with professionals, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: White & Case filings | 0.40 |
| 07/01/19 | AD | Participate in conference call with K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: White & Case filings | 0.40 |
| 07/02/19 | AD | Participate in conference call with professionals re: weekly professionals call with K. McGlynn, K. Nystrom, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/02/19 | AP | Participate in conference call with professionals re: Weekly professionals call with K. McGlynn, K. Nystrom, A. Danis, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/02/19 | KN | Participate in weekly UCC professionals call with K. , A. Danis, J. McGlynn, J. Wooding, S. Weiner, A. Perrella (all | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 07/02/19 | DM | Review draft Windstream UCC update deck | 0.40 |
| 07/02/19 | SW | Participate in conference call with professionals re: weekly professionals call with K. McGlynn, K. Nystrom, A. Danis, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/02/19 | JW | Participate in conference call with professionals, K. McGlynn, K. Nystrom, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 07/02/19 | JW | Finalize weekly report to Committee | 1.10 |
| 07/02/19 | KM | Participate in weekly UCC professionals call with K. Nystrom, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/02/19 | KM | Review and revise weekly Committee update | 0.30 |
| 07/02/19 | KM | Review and revise weekly Committee update presentation | 0.70 |
| 07/02/19 | JD | Participate in conference call with professionals re: Weekly professionals call with K. McGlynn, K. Nystrom, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/03/19 | JD | Participate in conference call with Committee Members, K. Nystrom, A. Danis, K. McGlynn, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 07/03/19 | JD | Prepare for weekly Committee meeting | 0.50 |
| 07/03/19 | KM | Participate in conference call with Committee members, D. MacGreevey, K. Nystrom, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. | 1.10 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #              ******-2

Re:                    Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 07/03/19 | KM | Prepare for weekly Committee call | 0.70 |
| 07/03/19 | SW | Participate in conference call with Committee Members, K. Nystrom, A. Danis, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 07/03/19 | KN | Review Committee meeting materials | 0.70 |
| 07/03/19 | KN | Participate in conference call with Committee members, D. MacGreevey, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updatC | 1.10 |
| 07/03/19 | AP | Participate in conference call with Committee Members, K. Nystrom, A. Danis, K. McGlynn, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 07/03/19 | AD | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 07/08/19 | JW | Prepare weekly update report for UCC | 2.70 |
| 07/08/19 | JW | Update weekly report following A&M teleconference and email exchange | 0.70 |
| 07/08/19 | KM | Prepare updates to the weekly Committee presentation | 0.90 |
| 07/09/19 | KM | Participate in weekly UCC professionals call with K. Nystrom, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/09/19 | KM | Review and revise weekly update to the Committee | 1.20 |
| 07/09/19 | JW | Participate in weekly UCC professionals call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. | 0.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-2

Re:                    Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 07/09/19 | SW | Participate in conference call with professionals re: weekly professionals call with K. McGlynn, K. Nystrom, A. Danis, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/09/19 | AD | Participate in conference call with professionals re: Weekly professionals call with K. McGlynn, K. Nystrom, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/09/19 | AP | Participate in conference call with professionals re: weekly professionals call with K. McGlynn, K. Nystrom, A. Danis, J. Dutton, J. Wooding, S. Weiner, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/09/19 | KN | Participate in weekly UCC professionals call with K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/09/19 | DM | Review draft Windstream UCC update deck | 0.40 |
| 07/09/19 | JD | Prepare for UCC advisors meeting | 0.30 |
| 07/09/19 | JD | Participate in weekly UCC professionals call with K. Nystrom, A. Danis, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 07/10/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, A. Danis, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.60 |
| 07/10/19 | JD | Prepare for UCC weekly meeting | 0.50 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-2

Re:                 Meetings and Communications with UCC Professionals
Client/Matter #     012615.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/10/19 | DM | Review draft Windstream UCC update deck | 0.40 |
| 07/10/19 | DM | Participate in conference call with Committee Members, K. Nystrom, M. Brown (partial), A. Danis, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.60 |
| 07/10/19 | DM | Attend conference call with Windstream UCC, ex UMB, re: standing motion and mediation | 0.60 |
| 07/10/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, M. Brown (partial), A. Danis, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.60 |
| 07/10/19 | AD | Participate in conference call with Committee Members, D. MacGreevey, M. Brown (partial), K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.60 |
| 07/10/19 | MJB | Participate in conference call with Committee members, D. MacGreevey, K. McGlynn, K. Nystrom, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update (partial participation) | 0.80 |
| 07/10/19 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, A. Danis, K. McGlynn, J. Dutton, M. Brown (partial), J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.60 |
| 07/10/19 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, M. Brown (partial), A. Danis, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.60 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/10/19 | JW | Updates to weekly Committee deck | 0.30 |
| 07/10/19 | JW | Review materials for weekly UCC call from Perella Weinberg and MoFo | 0.60 |
| 07/10/19 | KM | Prepare for weekly Committee call | 0.70 |
| 07/10/19 | KM | Participate in conference call with Committee members, D. MacGreevey, K. Nystrom, M. Brown (partial), A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.60 |
| 07/12/19 | JW | Update MOR and Channel Partner sections of weekly presentation for week of July 17th | 2.20 |
| 07/15/19 | JW | Prepare weekly Committee presentation materials | 2.80 |
| 07/15/19 | DM | Review draft Windstream UCC update deck | 0.70 |
| 07/15/19 | DM | Review revised Windstream business plan overview deck | 0.70 |
| 07/16/19 | DM | Review Windstream UCC update deck | 0.70 |
| 07/16/19 | AD | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 07/16/19 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, A. Danis, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 07/16/19 | AP | Participate in conference call with J. Wooding, S. Weiner (both AlixPartners) and F. Munshi (Perella Weinberg) re: business plan review presentation and Committee update meeting | 0.30 |
| 07/16/19 | SW | Participate in conference call with professionals re: Weekly professionals call with D. MacGreevey, A. Danis, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 07/16/19 | SW | Participate in conference call with J. Wooding, A. Perrella (both AlixPartners) and F. Munshi (Perella Weinberg) re: | 0.30 |

909 Third Avenue           **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | business plan review presentation and Committee update meeting | |
| 07/17/19 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, A. Danis, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.70 |
| 07/17/19 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, A. Danis, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.70 |
| 07/17/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, A. Danis, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.70 |
| 07/17/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.70 |
| 07/17/19 | AD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.70 |
| 07/17/19 | DM | Participate in conference call with Committee Members, K. Nystrom, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.70 |
| 07/17/19 | DM | Review draft WIN deck re: Uniti issues | 0.40 |
| 07/18/19 | AP | Participate in conference call with J. Wooding, S. Weiner (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. | 0.50 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: open items and next steps for diligence and analysis | |
| 07/18/19 | JW | Participate in conference call with  S. Weiner, A. Perrella (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: open items and next steps for diligence and analysis | 0.50 |
| 07/18/19 | SW | Participate in conference call with  J. Wooding, A. Perrella (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: open items and next steps for diligence and analysis | 0.50 |
| 07/22/19 | AP | Revise Committee weekly update presentation | 1.60 |
| 07/23/19 | AP | Participate in conference call with K. Nystrom, D. MacGreevey, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.30 |
| 07/23/19 | KN | Participate in conference call with K. McGlynn, J. Dutton, A. Danis, J. Wooding, D. MacGreevey, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.30 |
| 07/23/19 | AD | Participate in conference call with K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.30 |
| 07/23/19 | DM | Participate in conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.30 |
| 07/23/19 | DM | Review draft WIN UCC update deck | 0.90 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/23/19 | SW | Participate in conference call with L. Nystrom, K. McGlynn, J. Dutton, A. Danis, J. Wooding, D. MacGreevey, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.30 |
| 07/23/19 | JW | Participate in conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, D. MacGreevey, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.30 |
| 07/23/19 | JW | Conference call with R. Ferraioli (MoFo) re: UCC challenge deadline | 0.40 |
| 07/23/19 | KM | Participate in conference call with K. Nystrom, J. Dutton, A. Danis, J. Wooding, D. MacGreevey, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.30 |
| 07/23/19 | JD | Participate in conference call with K. Nystrom, K. McGlynn, A. Danis, J. Wooding, D. MacGreevey, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.30 |
| 07/24/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 07/24/19 | JD | Prepare for UCC weekly meeting | 0.50 |
| 07/24/19 | JD | Recap and emails re: UCC weekly update meeting | 0.60 |
| 07/24/19 | KM | Participate in conference call with Committee members, D. MacGreevey, K. Nystrom, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/24/19 | KM | Prepare for weekly Committee update call | 1.10 |
| 07/24/19 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 07/24/19 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 07/24/19 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 07/24/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 07/24/19 | AD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 07/24/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 07/26/19 | KM | Review case updates from Committee Counsel | 1.10 |
| 07/29/19 | JW | Prepare weekly update deck for Committee | 2.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/29/19 | JW | Update weekly Committee deck | 0.30 |
| 07/29/19 | DM | Review draft Windstream UCC update deck | 0.40 |
| 07/29/19 | JD | Review weekly Committee update and provide comments | 0.90 |
| 07/30/19 | JD | Participate in conference call with K. Nystrom, K. McGlynn, A. Danis, J. Wooding, S. Weiner, and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 07/30/19 | KN | Participate in conference call with K. McGlynn, J. Dutton, A. Danis, J. Wooding, S. Weiner, and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 07/30/19 | KN | Review of the UCC meeting materials | 0.50 |
| 07/30/19 | AP | Participate in conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 07/30/19 | AD | Participate in conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 07/30/19 | JW | Participate in conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, S. Weiner, and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 07/30/19 | KM | Review and revise weekly Committee update | 0.90 |
| 07/30/19 | KM | Participate in conference call with K. Nystrom, J. Dutton, A. Danis, J. Wooding, S. Weiner, and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 07/30/19 | SW | Participate in conference call with K. Nystrom, K. McGlynn, J. Dutton, A. Danis, J. Wooding, and A. Perrella | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | |
| 07/31/19 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 07/31/19 | KM | Prepare for weekly Committee update call | 0.80 |
| 07/31/19 | KM | Participate in conference call with Committee members, D. MacGreevey, K. Nystrom, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 07/31/19 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 07/31/19 | AD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 07/31/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 07/31/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/31/19 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 07/31/19 | JD | Participate in conference call with Committee members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 08/05/19 | JD | Review latest weekly update deck and provide comments | 1.00 |
| 08/05/19 | JW | Prepare weekly update report for Committee | 2.70 |
| 08/05/19 | JW | Draft amendments to weekly report to Committee | 0.40 |
| 08/06/19 | JW | Amend weekly UCC report | 0.40 |
| 08/06/19 | JW | Participate in weekly professionals conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 08/06/19 | SW | Participate in weekly professionals conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 08/06/19 | KM | Review and revise weekly Committee update | 1.80 |
| 08/06/19 | KM | Participate in weekly professionals conference call with K. Nystrom, J. Dutton, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 08/06/19 | DM | Review draft Windstream UCC update deck | 0.30 |
| 08/06/19 | DM | Emails with K. Nystrom (AlixPartners) and L. Marinuzzi (MoFo) re: Windstream mediation | 0.30 |
| 08/06/19 | DM | Participate in weekly professionals conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 08/06/19 | KN | Participate in weekly professionals conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 08/06/19 | AP | Participate in weekly professionals conference call with  K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 08/06/19 | AD | Participate in weekly professionals conference call with K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 08/06/19 | JD | Prepare for weekly professionals call | 0.50 |
| 08/06/19 | JD | Participate in weekly professionals conference call with K. Nystrom, K. McGlynn, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 08/07/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/07/19 | JD | Prepare for UCC weekly meeting | 0.50 |
| 08/07/19 | AD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/07/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. | 0.80 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-2

Re:                       Meetings and Communications with UCC Professionals
Client/Matter #           012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 08/07/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/07/19 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/07/19 | KM | Prepare for weekly Committee update call | 0.70 |
| 08/07/19 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/07/19 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/07/19 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/12/19 | JW | Prepare weekly committee report | 2.50 |
| 08/12/19 | SW | Draft internal correspondence providing summary of events of Windstream / Uniti mediation | 0.70 |
| 08/12/19 | JD | Review weekly UCC update and provide comments | 0.70 |
| 08/13/19 | JD | Participate in conference call with Committee Members, K. McGlynn, A. Danis, J. Wooding, S. Weiner, A. Perrella | 0.40 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: Mediation review and open items | |
| 08/13/19 | SW | Participate in conference call with Committee Members, K. McGlynn, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: Mediation review and open items | 0.40 |
| 08/13/19 | JW | Participate in conference call with Committee Members, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: Mediation review and open items | 0.40 |
| 08/13/19 | KM | Participate in conference call with Committee Members, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: Mediation review and open items | 0.40 |
| 08/13/19 | AP | Participate in conference call with Committee Members, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: Mediation review and open items | 0.40 |
| 08/13/19 | AD | Participate in conference call with Committee Members, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: Mediation review and open items | 0.40 |
| 08/19/19 | AP | Review weekly Committee update presentation before circulation | 1.10 |
| 08/19/19 | AP | Develop receivables slide for Committee presentation | 1.90 |
| 08/19/19 | AP | Revise accounts receivable and June financials slides prepared for Committee update presentation | 1.50 |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/19/19 | DM | Review Windstream weekly cash variances and first day reporting for week ended August 8th | 0.60 |
| 08/19/19 | JW | Prepare weekly report for UCC | 2.60 |
| 08/19/19 | JW | Updates to weekly report for June financials and MOR data | 0.80 |
| 08/19/19 | JW | Updates to weekly UCC report for 13 week cash flow bridge and associated commentary | 1.10 |
| 08/19/19 | JD | Review weekly UCC update deck and provide comments | 1.20 |
| 08/20/19 | JD | Build out current performance/YTD slides and exhibits for UCC weekly deck | 2.30 |
| 08/20/19 | JD | Revise weekly UCC update deck with AlixPartners' comments | 0.60 |
| 08/20/19 | JW | Finalize weekly UCC report | 0.90 |
| 08/20/19 | KM | Review and revise weekly Committee update | 1.60 |
| 08/20/19 | DM | Review draft Windstream UCC update deck | 0.60 |
| 08/21/19 | DM | Prepare comments for Windstream UCC update call | 0.50 |
| 08/21/19 | DM | Participate in conference call with Committee Members, K. Nystrom, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/21/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/21/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/21/19 | AD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: | 0.80 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | weekly update | |
| 08/21/19 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, A. Danis, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/21/19 | JD | Prepare for weekly UCC meeting | 0.50 |
| 08/21/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, A. Danis, J. Wooding, K. Nystrom, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/26/19 | JW | Prepare weekly report to UCC | 2.70 |
| 08/26/19 | JW | Updates to weekly UCC report | 1.40 |
| 08/26/19 | AP | Review Committee update presentation before circulation | 1.80 |
| 08/27/19 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 08/27/19 | KN | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Dutton,J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 08/27/19 | DM | Review draft Windstream UCC update deck | 0.70 |
| 08/27/19 | DM | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 08/27/19 | JW | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, A. Perrella (all | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 08/27/19 | JW | Updates to weekly Committee presentation | 0.60 |
| 08/27/19 | KM | Revise weekly Committee update | 0.90 |
| 08/27/19 | JD | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 08/28/19 | JD | Prepare for call with UCC | 0.50 |
| 08/28/19 | JD | Participate in conference call with Committee Members, K. McGlynn, A. Danis, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/28/19 | JW | Participate in conference call with Committee Members, K. McGlynn, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/28/19 | AP | Participate in conference call with Committee Members, K. McGlynn, A. Danis, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 08/28/19 | AD | Participate in conference call with Committee Members, K. McGlynn, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 09/03/19 | AD | Participate in weekly conference call with UCC professionals re: weekly professionals call with K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 09/03/19 | AP | Participate in weekly conference call with UCC | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | professionals re: weekly professionals call with K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Danis (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 09/03/19 | JW | Participate in weekly conference call with UCC professionals re: weekly professionals call with K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 09/03/19 | JW | Prepare weekly deck for UCC | 2.40 |
| 09/03/19 | KM | Participate in weekly conference call with UCC professionals re: weekly professionals call with K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 09/03/19 | SW | Participate in weekly conference call with UCC professionals re: weekly professionals call with K. McGlynn, A. Danis, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 09/03/19 | JD | Prepare for call with UCC professionals | 0.50 |
| 09/03/19 | JD | Participate in weekly conference call with UCC professionals re: weekly professionals call with K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 09/04/19 | JW | Update legal entity NBV model for additional carve up of data per MoFo request | 2.20 |
| 09/09/19 | JW | Prepare weekly UCC report | 2.60 |
| 09/09/19 | KM | Review and revise weekly Committee update | 1.40 |
| 09/09/19 | JD | Review revised weekly Committee update deck | 1.60 |
| 09/10/19 | JD | Prepare for meeting with UCC and summarize deck key points | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/10/19 | JD | Participate in conference call with UCC professionals with D. MacGreevey, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: proposal discussion | 0.30 |
| 09/10/19 | JD | Participate in conference call with Committee members, M. Brown, D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 09/10/19 | KM | Participate in conference call with Committee members, M. Brown, D. MacGreevey, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 09/10/19 | SW | Participate in conference call with Committee members, M. Brown, D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 09/10/19 | SW | Participate in conference call with UCC professionals with D. MacGreevey, A. Danis, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: proposal discussion | 0.30 |
| 09/10/19 | JW | Participate in conference call with UCC professionals with D. MacGreevey, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: proposal discussion | 0.30 |
| 09/10/19 | JW | Participate in conference call with Committee members, M. Brown, D. MacGreevey, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Perella Weinberg) re: weekly update | |
| 09/10/19 | AP | Participate in conference call with UCC professionals with D. MacGreevey, A. Danis, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: proposal discussion | 0.30 |
| 09/10/19 | AP | Participate in conference call with Committee Members, M. Brown, D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 09/10/19 | AD | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 09/10/19 | AD | Participate in conference call with UCC professionals with D. MacGreevey, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: proposal discussion | 0.30 |
| 09/10/19 | MJB | Participate in conference call with Committee members, D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 09/10/19 | DM | Participate in conference call with UCC professionals with A. Danis, J. Dutton, J. Wooding, A. Perrella and S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: proposal discussion | 0.30 |
| 09/10/19 | DM | Participate in conference call with Committee Members, M. Brown, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 09/16/19 | JW | Prepare weekly report for UCC | 2.90 |
| 09/17/19 | JW | Participate in weekly conference call with UCC professionals re: weekly professionals call with K. McGlynn, A. Danis, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/17/19 | JW | Update weekly UCC report | 0.70 |
| 09/17/19 | SW | Participate in weekly conference call with UCC professionals re: weekly professionals call with K. McGlynn, A. Danis, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/17/19 | KM | Participate in weekly conference call with UCC professionals re: weekly professionals call with A. Danis, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/17/19 | AD | Participate in weekly conference call with UCC professionals re: weekly professionals call with K. McGlynn, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/17/19 | JD | Participate in weekly conference call with UCC professionals re: weekly professionals call with A. Danis, K. McGlynn, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/23/19 | JW | Prepare weekly report to UCC | 2.60 |
| 09/24/19 | JW | Update weekly UCC report | 1.10 |
| 09/24/19 | JW | Participate in weekly conference call with UCC professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. | 0.20 |

909 Third Avenue **T** 212.490.2500
New York, NY 10022 **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-2

Re:                    Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 09/24/19 | JW | Review weekly presentation materials from MoFo and Perella Weinberg | 0.40 |
| 09/24/19 | KM | Participate in weekly conference call with UCC professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/24/19 | KM | Review and revise weekly Committee update | 1.70 |
| 09/24/19 | SW | Participate in weekly conference call with UCC professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/24/19 | SW | Review weekly UCC update deck | 0.80 |
| 09/24/19 | AP | Participate in weekly conference call with UCC professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/24/19 | AP | Review weekly Committee update presentation before circulation | 1.60 |
| 09/24/19 | KN | Participate in weekly conference call with UCC professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/24/19 | DM | Participate in weekly conference call with UCC professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 09/24/19 | DM | Review draft Windstream UCC update deck | 0.50 |
| 09/24/19 | JD | Participate in weekly conference call with UCC professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 09/24/19 | JD | Review weekly update deck and provide comments | 0.50 |
| 09/25/19 | JD | Prepare for weekly Committee update meeting | 0.50 |
| 09/25/19 | JD | Participate in conference call with Committee members, D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 09/25/19 | DM | Participate in conference call with Committee members, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 09/25/19 | KN | Participate in conference call with Committee members, D. MacGreevey, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 09/25/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 09/25/19 | SW | Participate in conference call with Committee members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/25/19 | JW | Participate in conference call with Committee members, D. MacGreevey, K. Nystrom, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 09/25/19 | JW | Email to MoFo re: pension claims | 0.10 |
| 09/26/19 | JW | Participate in weekly conference call with UCC professionals, K. Nystrom (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg re: claims investigation | 0.40 |
| 09/26/19 | KN | Participate in weekly conference call with UCC professionals, J. Wooding (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg re: claims investigation | 0.40 |
| 09/30/19 | JW | Prepare weekly report to UCC | 2.80 |
| 10/01/19 | JW | Prepare weekly Committee report | 2.30 |
| 10/01/19 | KM | Review and revise weekly Committee update | 1.90 |
| 10/01/19 | DM | Review draft Windstream UCC update deck | 0.50 |
| 10/02/19 | DM | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 10/02/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 10/02/19 | AP | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/02/19 | KM | Prepare for Windstream Committee call | 0.90 |
| 10/02/19 | KM | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, J. Wooding, S. Weiner, J. Dutton, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 10/02/19 | SW | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 10/02/19 | JW | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 10/02/19 | JD | Prepare for weekly meeting with UCC | 0.50 |
| 10/02/19 | JD | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, D. MacGreevey, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 10/03/19 | JW | Participate in conference call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: claims investigation | 0.50 |
| 10/03/19 | KM | Participate in conference call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg), D. MacGreevey and J. Wooding (both AlixPartners) re: claims investigation | 0.50 |
| 10/03/19 | DM | Participate in conference call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg), K. McGlynn and J. Wooding (both AlixPartners) re: claims investigation | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/04/19 | JW | Conference call with C. Koster and D. Harrison (White & Case) re: real property data progress | 0.30 |
| 10/07/19 | JW | Prepare weekly UCC report | 2.60 |
| 10/07/19 | AP | Develop slides for committee presention re: August MOR | 2.80 |
| 10/08/19 | AP | Participate in weekly call with D. MacGreevey, J. Dutton, J. Wooding, S. Weiner, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 10/08/19 | DM | Participate in weekly call with D. MacGreevey, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 10/08/19 | JW | Participate in weekly call with D. MacGreevey, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 10/08/19 | SW | Participate in weekly call with D. MacGreevey, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 10/08/19 | JD | Participate in weekly call with D. MacGreevey, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 10/08/19 | JD | Prepare industry key competitor analysis and review filings for Verizon and Charter | 2.20 |
| 10/11/19 | JD | Review emails from MoFo re: case update | 0.30 |
| 10/11/19 | JD | Update charts and weekly UCC deck slides with AlixPartners comments re: key takeaways and operational metric trends | 1.50 |
| 10/14/19 | JW | Prepare for weekly liquidity and financial update for UCC | 2.90 |
| 10/14/19 | AD | Prepare report update for weekly Committee meeting | 0.40 |
| 10/15/19 | DM | Participate in weekly call with K. McGlynn, J. Dutton, and J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 10/15/19 | DM | Review draft Windstream UCC update deck | 0.50 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/15/19 | JW | Participate in weekly call with D. MacGreevey, K. McGlynn, J. Dutton, and J. Wooding, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 10/15/19 | JW | Update UCC presentation | 1.10 |
| 10/15/19 | KM | Participate in weekly call with D. MacGreevey, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 10/15/19 | KM | Review and revise weekly Committee update | 1.60 |
| 10/15/19 | JD | Review weekly UCC deck and prepare for Committee presentation | 1.00 |
| 10/15/19 | JD | Participate in weekly call with D. MacGreevey, K. McGlynn, and J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 10/16/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 10/16/19 | JD | Prepare for weekly call with UCC | 0.50 |
| 10/16/19 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, J. Dutton, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 10/16/19 | KM | Prepare for weekly Committee call | 0.60 |
| 10/16/19 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, A. Danis, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 10/16/19 | JW | Participate in conference call with Committee Members, | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, A. Danis, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 10/16/19 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 10/16/19 | AD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 10/16/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 10/22/19 | DM | Review draft Windstream UCC update deck | 0.40 |
| 10/22/19 | JW | Review email correspondence re: updates from K&E / PJT | 0.20 |
| 10/22/19 | JW | Prepare weekly Committee deck | 2.30 |
| 10/22/19 | KM | Review and revise weekly Committee update | 1.30 |
| 10/23/19 | KM | Prepare for weekly Committee call | 0.60 |
| 10/23/19 | KM | Update UCC presentation | 0.50 |
| 10/24/19 | JD | Prepare for weekly professionals call and commentary on key AlixPartners agenda items | 0.80 |
| 10/24/19 | JD | Participate in weekly conference call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn and F. Munshi (both Perella Weinberg) | 0.60 |
| 10/29/19 | JD | Prepare weekly update deck and send to AlixPartners' team | 0.70 |
| 10/29/19 | KM | Review and revise weekly Committee update | 1.10 |
| 10/29/19 | DM | Review draft Windstream UCC update deck | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                    Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/19 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, A. Danis, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 10/30/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, A. Danis, S. Weiner, J. Dutton, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 10/30/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, A. Danis, J. Dutton, A. Perrella, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 10/30/19 | AD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 10/30/19 | AD | Prepare for the weekly Committee call re: focus on Charter impact on Churn | 0.60 |
| 10/30/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, S. Weiner, J. Dutton, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 10/30/19 | KM | Prepare for Committee call | 0.60 |
| 10/30/19 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 10/30/19 | SW | Participate in conference call with Committee Members, | 0.60 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 10/30/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 11/04/19 | JW | Prepare weekly UCC report | 2.10 |
| 11/04/19 | AP | Review Committee update provided by MoFo | 0.80 |
| 11/04/19 | AD | Prepare for Committee meeting re: Q3 financials of competitors | 0.70 |
| 11/05/19 | AP | Participate in weekly professionals call with K. Nystrom, K. McGlynn, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 11/05/19 | JW | Participate in weekly professionals call with K. Nystrom, K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 11/05/19 | JW | Prepare weekly UCC report | 2.10 |
| 11/05/19 | JW | Review correspondence from White & Case re: mediation timing | 0.10 |
| 11/05/19 | KM | Review and revise weekly Committee update presentation | 1.40 |
| 11/05/19 | KM | Participate in weekly professionals call with K. Nystrom, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 11/06/19 | AP | Review mediation session update from MoFo | 1.50 |
| 11/11/19 | JW | Prepare weekly deck to UCC | 2.80 |
| 11/12/19 | JW | Amend weekly UCC report | 1.30 |
| 11/12/19 | JW | Participate in conference call with professionals re: weekly professionals call with K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Munshi (both Perella Weinberg) | |
| 11/12/19 | KM | Participate in conference call with professionals re: weekly professionals call with K. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 11/12/19 | KM | Review and revise weekly Committee update presentation | 1.90 |
| 11/12/19 | KM | Review updates from Counsel re: case issues and next steps | 0.90 |
| 11/12/19 | AP | Participate in conference call with professionals re: weekly professionals call with K. McGlynn, J. Wooding, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 11/12/19 | DM | Review draft UCC update deck | 0.50 |
| 11/13/19 | DM | Participate in conference call with Committee Members, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.00 |
| 11/13/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.00 |
| 11/13/19 | KM | Prepare for Committee call | 0.60 |
| 11/13/19 | KM | Participate in conference call with Committee Members, D. MacGreevey, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.00 |
| 11/13/19 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.00 |
| 11/13/19 | JD | Prepare for UCC meeting | 0.40 |
| 11/13/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all | 1.00 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #               ******-2

Re:                     Meetings and Communications with UCC Professionals
Client/Matter #         012615.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 11/14/19 | JD | Participate in conference call with D. MacGreevey, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.50 |
| 11/14/19 | JW | Participate in conference call with D. MacGreevey, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.50 |
| 11/14/19 | AP | Participate in conference call with D. MacGreevey, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.50 |
| 11/14/19 | DM | Participate in conference call with J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.50 |
| 11/18/19 | AP | Develop slides for weekly Committee update presentation re: September MOR | 2.50 |
| 11/18/19 | JW | Prepare weekly UCC presentation | 2.30 |
| 11/19/19 | JW | Participate in conference call with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 11/19/19 | JW | Prepare weekly report for UCC | 2.20 |
| 11/19/19 | JW | Updates and finalize weekly UCC report | 1.30 |
| 11/19/19 | KM | Review and revise weekly Committee update presentation | 1.40 |
| 11/19/19 | KM | Participate in conference call with D. MacGreevey, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 11/19/19 | AP | Participate in conference call professionals call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. | 0.20 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Munshi (both Perella Weinberg) | |
| 11/19/19 | DM | Review draft UCC update deck | 0.40 |
| 11/19/19 | DM | Participate in conference call with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 11/19/19 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 11/20/19 | DM | Participate in conference call with UCC Members, K. Nystrom, K. McGlynn, J. Dutton, A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 11/20/19 | AP | Participate in conference call with UCC Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: financial analysis | 0.60 |
| 11/20/19 | KN | Participate in the conference call with UCC members, D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.60 |
| 11/20/19 | KM | Participate in the conference call with UCC members, D. MacGreevey, K. Nystrom, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.60 |
| 11/20/19 | KM | Prepare for weekly Committee call | 0.90 |
| 11/20/19 | JW | Participate in conference call with UCC Members, K. Nystrom, D. MacGreevey, K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 11/21/19 | KM | Participate in conference call with L. Marinuzzi, R. | 0.20 |

909 Third Avenue   **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | |
| 11/22/19 | KM | Participate in conference call with D. MacGreevey, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, E. Richards, T. Goren (all MoFo), B. Mendelsohn, A. Hamilton, J. Lanken (all Perella Weinberg) re: Windstream financial analysis | 0.60 |
| 11/22/19 | SW | Participate in conference call D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, E. Richards, T. Goren (all MoFo), B. Mendelsohn, A. Hamilton, J. Lanken  (all Perella Weinberg) re: Windstream financial analysis | 0.60 |
| 11/22/19 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, E. Richards, T. Goren (all MoFo), B. Mendelsohn, A. Hamilton, J. Lanken  (all Perella Weinberg) re: Windstream financial analysis | 0.60 |
| 11/22/19 | JW | Review correspondence from MoFo re: intended filings | 0.30 |
| 11/22/19 | DM | Prepare for weekly professionals call with Perella Weinberg and MoFo | 0.10 |
| 11/22/19 | DM | Participate in conference call with K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, E. Richards, T. Goren (all MoFo), B. Mendelsohn, A. Hamilton, J. Lanken  (all Perella Weinberg) re: Windstream financial analysis | 0.60 |
| 11/22/19 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, E. Richards, T. Goren (all MoFo), B. Mendelsohn, A. Hamilton, J. Lanken  (all Perella Weinberg) re: Windstream financial analysis | 0.60 |
| 11/22/19 | JD | Review emails with MoFo and AlixPartners re: Uniti deadline extension | 0.30 |
| 11/25/19 | AP | Develop historical financial analysis for weekly Committee update presentation | 1.20 |
| 11/25/19 | AP | Revise historical financial analysis slide for weekly Committee update presentation | 0.60 |
| 11/25/19 | JW | Prepare weekly report for UCC | 2.60 |
| 11/26/19 | JW | Provide written update to UCC professionals re: | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-2

Re:              Meetings and Communications with UCC Professionals
Client/Matter #   012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | developments in Enterprise segment | |
| 11/26/19 | JW | Finalize UCC report for week | 0.60 |
| 11/26/19 | SW | Participate in conference call with A. Perrella and D. MacGreevey (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.10 |
| 11/26/19 | KM | Review and revise weekly Committee update | 1.20 |
| 11/26/19 | AP | Revise weekly Committee update presentation per K. McGlynn (AlixPartners) comments | 1.10 |
| 11/26/19 | AP | Participate in conference call with D. MacGreevey and S. Weiner (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.10 |
| 11/26/19 | DM | Review draft UCC update deck | 0.70 |
| 11/26/19 | DM | Participate in conference call with A. Perrella and S. Weiner (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.10 |
| 11/27/19 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 11/27/19 | KM | Prepare for weekly Committee call | 0.60 |
| 11/27/19 | KM | Participate in conference call with Committee Members, D. MacGreevey, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 11/27/19 | AP | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, J. Wooding, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: | 0.30 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-2

Re:                      Meetings and Communications with UCC Professionals
Client/Matter #          012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | weekly update | |
| 11/27/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 11/27/19 | KN | Prepare for UCC meeting | 0.30 |
| 11/27/19 | SW | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 11/27/19 | SW | Prepare for UCC meeting | 0.10 |
| 11/27/19 | JW | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 11/27/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 12/02/19 | AP | Develop Monthly Operating Report slides for the committee update presentation | 2.50 |
| 12/02/19 | AP | Revise MOR slides for committee update presentation per edits from J. Wooding (AlixPartners) | 0.60 |
| 12/03/19 | AP | Participate in conference call with K. Nystrom, D. MacGreevey, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly status update | 0.20 |
| 12/03/19 | KN | Participate in conference call with D. MacGreevey, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly status update | |
| 12/03/19 | DM | Participate in conference call with K. Nystrom, S. Weiner, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly status update | 0.20 |
| 12/03/19 | DM | Review draft UCC update deck | 0.50 |
| 12/03/19 | JW | Participate in conference call with D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly status update | 0.20 |
| 12/03/19 | JW | Update UCC presentation | 0.60 |
| 12/03/19 | SW | Participate in conference call with K. Nystrom, D. MacGreevey, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly status update | 0.20 |
| 12/03/19 | KM | Review and revise weekly Committee update presentation | 1.20 |
| 12/03/19 | JD | Participate in conference call with K. Nystrom, D. MacGreevey, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly status update | 0.20 |
| 12/03/19 | JD | Analyze UCC meeting items including revised debt trading, charter motion, and agenda | 0.70 |
| 12/04/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 12/04/19 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/19 | KM | Prepare for weekly Committee call | 0.60 |
| 12/04/19 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 12/04/19 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 12/04/19 | DM | Participate in conference call with Committee Members, K. Nystrom, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 12/04/19 | DM | Emails with MoFo and UCC members re: October financials | 0.30 |
| 12/04/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 12/04/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 12/05/19 | DM | Attend conference call with MoFo and Perella Weinberg re: weekly litigation and investigation updates | 0.50 |
| 12/06/19 | AP | Participate in conference call with K. Nystrom, J. Dutton, S. Weiner (all AlixPartners), E. Richards, T. Goren, P. Dopsch, L. Sullivan (all MoFo) re: real estate assets and capital work in progress assets | 0.70 |
| 12/06/19 | KN | Participate in conference call with J. Wooding, A. Perrella, | 0.70 |

909 Third Avenue
New York, NY 10022
**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | S. Weiner (all AlixPartners), E. Richards, T. Goren, P. Dopsch, L. Sullivan (all MoFo) re: real estate assets and capital work in progress assets | |
| 12/06/19 | JW | Participate in conference call with K. Nystrom, A. Perrella, S. Weiner (all AlixPartners), E. Richards, T. Goren, P. Dopsch, L. Sullivan (all MoFo) re: real estate assets and capital work in progress assets | 0.70 |
| 12/06/19 | SW | Participate in conference call with K. Nystrom, A. Perrella, J. Wooding (all AlixPartners), E. Richards, T. Goren, P. Dopsch, L. Sullivan (all MoFo) re: real estate assets and capital work in progress assets | 0.70 |
| 12/09/19 | JW | Participate in conference call with D. MacGreevey, A. Perrella, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: RSA and Term Sheet discussion | 0.40 |
| 12/09/19 | JW | Review MoFo litigation summary | 0.30 |
| 12/09/19 | AP | Participate in conference call with D. MacGreevey, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: RSA and Term Sheet discussion | 0.40 |
| 12/09/19 | DM | Participate in conference call with A. Perrella, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: RSA and Term Sheet discussion | 0.40 |
| 12/09/19 | JD | Participate in conference call with D. MacGreevey, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: RSA and Term Sheet discussion | 0.40 |
| 12/10/19 | JD | Participate in weekly conference call D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: case status | 0.20 |
| 12/10/19 | DM | Participate in weekly conference call K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: case status | |
| 12/10/19 | KM | Prepare for call with Crown Castle regarding October financial results | 0.30 |
| 12/10/19 | AP | Participate in weekly conference call D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: case status | 0.20 |
| 12/10/19 | KN | Call with J. Wooding, K. McGlynn (both AlixPartners), S. Callahan, M. Nicolosi, C. Wick (all Crown Castle) re: discussion of October financial results | 0.50 |
| 12/10/19 | JW | Participate in weekly conference call D. MacGreevey, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: case status | 0.20 |
| 12/10/19 | JW | Call with K. McGlynn, K. Nystrom (both AlixPartners), S. Callahan, M. Nicolosi, C. Wick (all Crown Castle) re: discussion of October financial results | 0.50 |
| 12/10/19 | JW | Review Perrella Weinberg UCC report | 0.20 |
| 12/10/19 | KM | Participate in weekly conference call D. MacGreevey, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: case status | 0.20 |
| 12/10/19 | KM | Call with J. Wooding, K. Nystrom (both AlixPartners), S. Callahan, M. Nicolosi, C. Wick (all Crown Castle) re: discussion of October financial results | 0.50 |
| 12/11/19 | JW | Participate in conference call with Committee Members, K. McGlynn, A. Perrella (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: case update | 0.60 |
| 12/11/19 | AP | Participate in conference call with Committee Members, K. McGlynn, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: case update | 0.60 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/11/19 | KM | Prepare for weekly Committee call | 0.90 |
| 12/11/19 | KM | Participate in conference call with Committee Members, J. Wooding, A. Perrella (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: case update | 0.60 |
| 12/13/19 | DM | Review email from K. Richardson (MoFo) re: hearing update | 0.20 |
| 12/16/19 | DM | Review draft UCC update deck | 0.50 |
| 12/16/19 | KM | Review and revise weekly Committee update presentation | 1.90 |
| 12/16/19 | JW | Prepare weekly report to UCC | 2.40 |
| 12/16/19 | JW | Draft final amendments to weekly UCC report | 0.60 |
| 12/17/19 | KM | Participate in conference call with Committee Members, D. MacGreevey, A. Perrella (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 12/17/19 | DM | Participate in conference call with Committee Members, K. McGlynn, A. Perrella (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 12/17/19 | AP | Participate in conference call with Committee Members, K. McGlynn, D. MacGreevey (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 12/18/19 | DM | Discussion with T. Goren (MoFo) re: exclusivity heading and key issues | 0.50 |
| 12/19/19 | DM | Review email from K. Richardson re: hearing update | 0.20 |
| 12/23/19 | JW | Draft weekly UCC report | 0.60 |
| 12/26/19 | KM | Communication with Counsel re: KEIP/KERP | 0.40 |
| 12/26/19 | AP | Develop KEIP slides for weekly committee update presentation | 2.40 |
| 12/27/19 | AP | Revise weekly committee update presentation per edits from K. McGlynn and J. Wooding (both AlixPartners) | 1.80 |
| 12/27/19 | DM | Review draft Windstream UCC update deck | 0.50 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/27/19 | KM | Review and revise UCC presentation on Debtors' FY20 Plan and KEIP/KERP proposal | 1.60 |
| 12/27/19 | JW | Prepare weekly UCC report | 2.90 |
| 12/29/19 | KM | Communication with Counsel re: changes to weekly Committee update presentation | 1.10 |
| 12/29/19 | DM | Emails with K. McGlynn (AlixPartners) re: presentation | 0.40 |
| 12/30/19 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 12/30/19 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Dutton, J. Wooding,S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 12/30/19 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 12/30/19 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 12/30/19 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 12/30/19 | SW | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. | 0.60 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 12/30/19 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 12/30/19 | JD | Review UCC meeting materials and prepare for meeting | 0.80 |
| 01/02/20 | JD | Participate in conference call with K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.50 |
| 01/02/20 | SW | Participate in conference call with K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.50 |
| 01/02/20 | JW | Participate in conference call with K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.50 |
| 01/02/20 | AP | Develop MOR slides for weekly Committee update presentation | 2.30 |
| 01/02/20 | AP | Participate in conference call re: with K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.50 |
| 01/02/20 | KM | Participate in conference call with S. Weiner, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.50 |
| 01/06/20 | DM | Participate in conference call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: Windstream professionals coordination | 0.30 |
| 01/06/20 | JW | Prepare weekly UCC presentation | 2.20 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|

| Re: | Meetings and Communications with UCC Professionals |
|---|---|
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/07/20 | JW | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/07/20 | JW | Participate in conference call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi (Perella Weinberg) re: Uniti Complaint | 0.10 |
| 01/07/20 | JW | Finalize weekly UCC report | 0.40 |
| 01/07/20 | SW | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/07/20 | DM | Participate in conference call with K. Nystrom, J. Wooding, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/07/20 | DM | Review draft Windstream UCC update deck | 0.50 |
| 01/07/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, K. McGlynn, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/07/20 | KM | Review and revise weekly Committee update | 1.30 |
| 01/07/20 | AP | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/07/20 | AP | Revise weekly Committee update presentation per comments from Mofo | 0.90 |
| 01/07/20 | KN | Participate in conference call with D. MacGreevey, J. Wooding, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/07/20 | JD | Participate in conference call with D. MacGreevey, K. | 0.40 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 01/07/20 | JD | Review latest UCC weekly update deck | 0.20 |
| 01/08/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 01/08/20 | KN | Review the UCC meeting presentation materials and prepare for the UCC meeting | 0.80 |
| 01/08/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 01/08/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 01/08/20 | DM | Participate in conference call with Committee Members, K. Nystrom, J. Dutton, J. Wooding, A. Perrella, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 01/08/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 01/08/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. | 0.50 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                                    **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                     ******-2

Re:                  Meetings and Communications with UCC Professionals
Client/Matter #      012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 01/08/20 | JW | Review correspondence re: KEIP amendments | 0.40 |
| 01/09/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, and T. Goren (all MoFo) re: claims investigation and litigation | 0.20 |
| 01/09/20 | JW | Review MoFo update to Committee | 0.10 |
| 01/09/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, and T. Goren (all MoFo) re: claims investigation and litigation | 0.20 |
| 01/09/20 | DM | Participate in conference call with K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.20 |
| 01/09/20 | KM | Participate in conference call with D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.20 |
| 01/09/20 | KM | Call with T. Goren (MoFo) re: Debtors' KEIP counter proposal | 0.20 |
| 01/09/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, and T. Goren (all MoFo) re: claims investigation and litigation | 0.20 |
| 01/09/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation | 0.20 |
| 01/10/20 | JW | Review correspondence with MoFo re: 2020 KEIP negotiations | 0.30 |
| 01/10/20 | JW | Review MoFo update to Committee | 0.10 |

909 Third Avenue         **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                         **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/13/20 | JW | Prepare weekly UCC report | 2.10 |
| 01/13/20 | DM | Telephone call with L. Marinuzzi (MoFo) re: Windstream updates | 0.10 |
| 01/14/20 | DM | Participate in conference call with K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 01/14/20 | DM | Review draft UCC update deck | 0.50 |
| 01/14/20 | KM | Review and revise weekly Committee update presentation | 1.70 |
| 01/14/20 | KM | Participate in conference call with D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 01/14/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 01/14/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 01/14/20 | JW | Finalize weekly UCC report | 0.50 |
| 01/14/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 01/14/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 01/14/20 | JD | Review Windstream agenda, debt trading and financial update to prep for weekly meeting | 1.00 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/15/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/15/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/15/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/15/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/15/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/15/20 | KN | Review weekly UCC meeting presentation materials | 0.30 |
| 01/15/20 | KM | Prepare for weekly presentation to the Committee | 0.90 |
| 01/15/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/15/20 | KM | Call with S. Callahan (Crown Castle) re: Debtors' revised 13-week cash flow forecast | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-2

Re:               Meetings and Communications with UCC Professionals
Client/Matter #   012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/15/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/16/20 | DM | Review emails from T. Goren (MoFo) re: Windstream updates | 0.20 |
| 01/16/20 | KM | Call with J. Wooding (AlixPartners), T. Goren (MoFo), C. Koster and H. Denman (both White & Case) re: Debtors' costs at emergence | 0.50 |
| 01/16/20 | JW | Call with K. McGlynn (AlixPartners), T. Goren (MoFo), C. Koster and H. Denman (both White & Case) re: Debtors' costs at emergence | 0.50 |
| 01/17/20 | DM | Review email from K. Richardson (MoFo) re: WIN hearing updates | 0.20 |
| 01/21/20 | DM | Participate in conference call with K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 01/21/20 | DM | Review draft Windstream UCC update deck | 0.50 |
| 01/21/20 | KM | Review and revise weekly Committee update | 1.10 |
| 01/21/20 | KN | Participate in conference call with D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 01/21/20 | AP | Participate in conference call with D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 01/21/20 | JW | Prepare weekly UCC report | 1.80 |
| 01/21/20 | JW | Participate in conference call with D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-2

Re:                    Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/21/20 | JW | Finalize weekly UCC report | 0.30 |
| 01/21/20 | SW | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 01/21/20 | JD | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.20 |
| 01/22/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, S.Weiner, K. Nystrom, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/22/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K.Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/22/20 | JW | Participate in conference call with K. McGlynn (AlixPartners), R. Ferraioli, E. Richards, T. Goren (all MoFo) re: GUC & government claims review | 0.30 |
| 01/22/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, S.Weiner, K. Nystrom, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/22/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, S.Weiner, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/22/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, S.Weiner, K. McGlynn, J. Dutton, J. | 0.40 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 01/22/20 | KM | Prepare for weekly Committee call | 0.70 |
| 01/22/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, S.Weiner, K. Nystrom, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/22/20 | KM | Participate in conference call with J.Wooding (AlixPartners), R. Ferraioli, E. Richards, T. Goren (all MoFo) re: GUC & government claims review | 0.30 |
| 01/22/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, S.Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 01/23/20 | KM | Participate in conference call with Committee Members, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update, claims investigation, and litigation | 0.30 |
| 01/23/20 | JW | Participate in conference call with Committee Members, K. McGlynn, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update, claims investigation, and litigation | 0.30 |
| 01/23/20 | JD | Participate in conference call with Committee Members, J. Wooding, K. McGlynn (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update, claims investigation, and litigation | 0.30 |
| 01/27/20 | JW | Draft weekly UCC report | 1.60 |
| 01/27/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, A. Perrella, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), | 0.40 |

909 Third Avenue
New York, NY 10022
**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 01/27/20 | KM | Review and revise weekly update presentation to the Committee | 1.10 |
| 01/28/20 | KM | Participate in conference call with K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.10 |
| 01/28/20 | KN | Participate in conference call with K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.10 |
| 01/28/20 | AP | Participate in conference call with K. Nystrom, K. McGlynn, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.10 |
| 01/28/20 | SW | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.10 |
| 01/28/20 | JW | Amend weekly UCC report and finalize for MoFo comments | 0.40 |
| 01/28/20 | JD | Participate in conference call with K. Nystrom, K. McGlynn, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.10 |
| 01/28/20 | JD | Review weekly meeting materials and prep for UCC meeting including Charter summary, PWP cap table and agenda | 0.50 |
| 01/30/20 | JD | Participate in conference call J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.50 |
| 01/30/20 | JW | Participate in conference call with J. Dutton, S. Weiner, A. | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | |
| 01/30/20 | JW | Review Uniti litigation update from MoFo | 0.20 |
| 01/30/20 | SW | Participate in conference call with J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.50 |
| 01/30/20 | AP | Participate in conference call with J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation and litigation meeting | 0.50 |
| 01/31/20 | JW | Draft update on Verizon negotiations for UCC advisors | 0.40 |
| 02/03/20 | JW | Draft weekly report to UCC | 2.30 |
| 02/03/20 | DM | Review update emails from T. Goren and R. Ferraioli (both MoFo) | 0.20 |
| 02/03/20 | DM | Review emails from F. Munshi (Perrella Weinberg) and T. Goren (MoFo) re: term sheet | 0.30 |
| 02/03/20 | DM | Review draft UCC update deck | 0.40 |
| 02/04/20 | KM | Review and revise weekly update presentation to the Committee | 1.40 |
| 02/04/20 | AP | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.90 |
| 02/04/20 | KN | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.90 |
| 02/04/20 | JW | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both | 0.90 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Perella Weinberg) | |
| 02/04/20 | SW | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.90 |
| 02/04/20 | JD | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.90 |
| 02/04/20 | JD | Prep for weekly UCC professionals call and review materials | 0.50 |
| 02/05/20 | JD | Review UCC presentation materials and prepare for UCC call | 0.60 |
| 02/05/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 02/05/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: lease proposal discussion | 0.40 |
| 02/05/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 02/05/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: lease proposal discussion | 0.40 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/05/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 02/05/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 02/05/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: lease proposal discussion | 0.40 |
| 02/05/20 | KM | Prep for Committee call | 0.60 |
| 02/05/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: lease proposal discussion | 0.40 |
| 02/05/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 02/05/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.10 |
| 02/05/20 | DM | Participate in conference call with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | lease proposal discussion | |
| 02/06/20 | KM | Participate in conference call re: claims investigation and litigation meeting with J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, and T. Goren (all MoFo) | 0.30 |
| 02/06/20 | AP | Participate in conference call re: Claims investigation and litigation meeting with K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) | 0.30 |
| 02/06/20 | JW | Participate in conference call re: Claims investigation and litigation meeting with K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) | 0.30 |
| 02/06/20 | SW | Participate in conference call re: Claims investigation and litigation meeting with K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) | 0.30 |
| 02/06/20 | JD | Participate in conference call re: Claims investigation and litigation meeting with J. Wooding, K. McGlynn, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) | 0.30 |
| 02/06/20 | JD | Review equity roll-up analysis and prepare for meeting with AlixPartners' team | 0.80 |
| 02/07/20 | DM | Emails with L. Marinuzzi (MoFo) and B. Mendelsohn (Perrella Weinberg) re: WIN / Uniti update | 0.20 |
| 02/10/20 | JW | Review communications with MoFo re: planned blowout materials | 0.20 |
| 02/10/20 | JW | Draft weekly report for UCC | 2.20 |
| 02/11/20 | JW | Finalize weekly UCC report | 0.20 |
| 02/11/20 | JW | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 02/11/20 | SW | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. | 0.40 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 02/11/20 | DM | Review draft WIN UCC update deck | 0.50 |
| 02/11/20 | KM | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 02/11/20 | KM | Review and revise weekly Committee update presentation | 1.30 |
| 02/11/20 | AP | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 02/11/20 | KN | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 02/11/20 | KN | Reviewf materials for the UCC meeting | 0.60 |
| 02/11/20 | JD | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 02/12/20 | JD | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 02/12/20 | KN | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: | 0.40 |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | weekly update | |
| 02/12/20 | AP | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 02/12/20 | KM | Prepare for weekly Committee call | 0.60 |
| 02/12/20 | KM | Participate in conference call with Committee Members, K. Nystrom, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 02/12/20 | SW | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 02/12/20 | JW | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 02/13/20 | JW | Participate in conference call re: Claims investigation and litigation meeting with  K. McGlynn, D. MacGreevey, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) | 0.30 |
| 02/13/20 | SW | Participate in conference call re: Claims investigation and litigation meeting with J. Wooding, D. MacGreevey, K. McGlynn (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) | 0.30 |
| 02/13/20 | KM | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) | 0.30 |
| 02/13/20 | DM | Participate in conference call re: Claims investigation and litigation meeting with K. McGlynn, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | E. Richards, T. Goren (all MoFo) | |
| 02/14/20 | JD | Emails from MoFo re: GUC recovery and valuation | 0.70 |
| 02/17/20 | DM | Emails with L. Marinuzzi (MoFo) re: intercos value allocation | 0.50 |
| 02/18/20 | DM | Participate in conference call with K. Nystrom, K. McGlynn, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly case status update | 0.20 |
| 02/18/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 02/18/20 | AP | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly case status update | 0.20 |
| 02/18/20 | KN | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 02/18/20 | SW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 02/18/20 | JW | Prepare weekly UCC report | 1.10 |
| 02/18/20 | JW | Review MoFo and Kirkland correspondence re: plan term sheets | 0.10 |
| 02/20/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all | 0.70 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Perella Weinberg) re: claims investigation and litigation | |
| 02/20/20 | JW | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, A. Perrella (all AlixPartners), E. Richards (MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: waterfall analysis review | 0.50 |
| 02/20/20 | KN | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), E. Richards (MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: waterfall analysis review | 0.50 |
| 02/20/20 | KN | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and litigation | 0.70 |
| 02/20/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, K. Nystrom (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and litigation | 0.70 |
| 02/20/20 | AP | Participate in meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding (all AlixPartners), E. Richards (MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: waterfall analysis review | 0.50 |
| 02/20/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and litigation | 0.70 |
| 02/20/20 | KM | Participate in meeting with D. MacGreevey, K. Nystrom, J. Wooding, A. Perrella (all AlixPartners), E. Richards (MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: waterfall analysis review | 0.50 |
| 02/20/20 | DM | Participate in meeting with K. Nystrom, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), E. Richards (MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: waterfall analysis review | 0.50 |
| 02/20/20 | DM | Participate in conference call with K. Nystrom, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | |
|---|---|---|
| Invoice # | ******-2 | |
| Re: | Meetings and Communications with UCC Professionals | |
| Client/Matter # | 012615.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Perella Weinberg) re: claims investigation and litigation | |
| 02/24/20 | DM | Review draft WIN UCC update deck | 0.50 |
| 02/24/20 | AP | Develop MOR analysis slides for weekly committee update presentation | 1.60 |
| 02/24/20 | JW | Prepare weekly UCC report | 2.40 |
| 02/25/20 | JW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 02/25/20 | SW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Wooding and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 02/25/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, J. Wooding, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 02/25/20 | AP | Update weekly Committee update presentation per edits from MoFo | 1.20 |
| 02/25/20 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 02/25/20 | DM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, J. Wooding, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 02/25/20 | JW | Finalize UCC report | 0.30 |
| 02/26/20 | JW | Participate in conference call with Committee Members, | 0.50 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 02/26/20 | DM | Review WIN update emails from L. Marinuzzi | 0.50 |
| 02/26/20 | KM | Participate in conference call with Committee Members, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 02/26/20 | KN | Preparation for the review of the weekly liquidity and December MOR reports for the UCC | 0.60 |
| 02/26/20 | AP | Participate in conference call with Committee Members, K. McGlynn, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 03/02/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update and plan discussion | 1.00 |
| 03/02/20 | KN | Participate in conference call with professionals re: plan discussion and next steps with J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 03/02/20 | AP | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update and plan discussion | 1.00 |
| 03/02/20 | AP | Participate in conference call with professionals re: plan discussion and next steps with K. Nystrom, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/02/20 | AP | Develop January MOR slides for weekly committee update presentation | 2.20 |
| 03/02/20 | KM | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update and plan discussion | 1.00 |
| 03/02/20 | DM | Review emails from L. Marinuzzi and R. Ferraioli (both MoFo) re: WIN updates | 0.50 |
| 03/02/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update and plan discussion | 1.00 |
| 03/02/20 | SW | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update and plan discussion | 1.00 |
| 03/02/20 | SW | Participate in conference call with professionals re: plan discussion and next steps with K. Nystrom, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 03/02/20 | JD | Participate in conference call with professionals re: plan discussion and next steps with K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 03/02/20 | JW | Prepare weekly report to UCC | 1.80 |
| 03/02/20 | JW | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update and plan discussion | 1.00 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #             ******-2

Re:                   Meetings and Communications with UCC Professionals
Client/Matter #       012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/02/20 | JW | Participate in conference call with professionals re: plan discussion and next steps with K. Nystrom, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 03/03/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: UCC professionals coordination | 0.50 |
| 03/03/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: UCC professionals coordination | 0.50 |
| 03/03/20 | JW | Conference call with S. Eghlimi, and F. Mushi (both Perella Weinberg) re: waterfall analysis | 0.50 |
| 03/03/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: UCC professionals coordination | 0.50 |
| 03/03/20 | DM | Review draft WIN UCC update deck | 0.40 |
| 03/03/20 | DM | Participate in conference call with K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: UCC professionals coordination | 0.50 |
| 03/03/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: UCC professionals coordination | 0.50 |
| 03/03/20 | AP | Revise weekly Committee update presentation per comments from MoFo | 1.10 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/03/20 | AP | Review model and development of recovery matrix for circulation to Committee's advisors | 0.90 |
| 03/03/20 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 03/04/20 | AP | Participate in conference call with Committee Members, K. Nystrom, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.20 |
| 03/04/20 | KN | Participate in conference call with Committee Members, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.20 |
| 03/04/20 | KN | Prepare for the UCC meeting and presentation of weekly cash, a new 13 week liquidity forecast and the January MOR | 0.70 |
| 03/04/20 | SW | Participate in conference call with Committee Members, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.20 |
| 03/04/20 | JD | Participate in conference call with Committee Members, K. Nystrom, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.20 |
| 03/04/20 | JW | Prepare waterfall analysis summary presentation for the Committee | 2.20 |
| 03/04/20 | JW | Participate in conference call with Committee Members, K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 1.20 |
| 03/05/20 | JW | Participate in conference call with D. MacGreevey, K. | 0.60 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


| Invoice # | ******-2 |
| --- | --- |

| Re: | Meetings and Communications with UCC Professionals |
| --- | --- |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | McGlynn, K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and waterfall analysis review | |
| 03/05/20 | JD | Participate in conference call with K. Nystrom, K. McGlynn, D. MacGreevey, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and waterfall analysis review | 0.60 |
| 03/05/20 | KM | Participate in conference call with K. Nystrom, D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and waterfall analysis review | 0.60 |
| 03/05/20 | SW | Participate in conference call with K. Nystrom,D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and waterfall analysis review | 0.60 |
| 03/05/20 | KN | Participate in conference call with K. McGlynn, D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and waterfall analysis review | 0.60 |
| 03/05/20 | AP | Participate in conference call  with K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and waterfall analysis review | 0.60 |
| 03/05/20 | DM | Participate in conference call with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and | 0.60 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                                 **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | waterfall analysis review | |
| 03/09/20 | DM | Participate in conference call with K. Nystrom, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: WIN waterfall analysis | 0.60 |
| 03/09/20 | DM | Participate in conference call with K. Nystrom, J. Wooding, A. Perrella (all AlixPartners) T. Goren (MoFo) H. Denman, B. Bakemeyer (both White & Case) and F. Munshi (Perella Weinberg) re: waterfall and recovery analysis | 1.10 |
| 03/09/20 | KN | Participate in conference call with K. McGlynn, D. MacGreevey, J. Wooding, A. Perrella (all AlixPartners), R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: WIN waterfall analysis | 0.60 |
| 03/09/20 | KN | Review the weekly Committee update | 0.60 |
| 03/09/20 | KN | Participate in conference call with D. MacGreevey, J. Wooding, A. Perrella (all AlixPartners),T. Goren (MoFo) H. Denman, B. Bakemeyer (both White & Case) and F. Munshi (Perella Weinberg) re: waterfall and recovery analysis | 1.00 |
| 03/09/20 | AP | Participate in conference call with K. Nystrom, K. McGlynn, D. MacGreevey, J. Wooding (all AlixPartners), R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: WIN waterfall analysis | 0.60 |
| 03/09/20 | AP | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding (all AlixPartners) T. Goren (MoFo) H. Denman, B. Bakemeyer (both White & Case) and F. Munshi (Perella Weinberg) re: waterfall and recovery analysis | 1.00 |
| 03/09/20 | KM | Participate in conference call with K. Nystrom, D. MacGreevey, J. Wooding, A. Perrella (all AlixPartners), R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: WIN waterfall analysis | 0.60 |
| 03/09/20 | JW | Participate in conference call with K. Nystrom, D. MacGreevey, K. McGlynn, A. Perrella (all AlixPartners), R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), | 0.60 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: WIN waterfall analysis | |
| 03/09/20 | JW | Participate in conference call re: waterfall and recovery analysis with K. Nystrom, D. MacGreevey, A. Perrella (all AlixPartners) T. Goren (MoFo) H. Denman, B. Bakemeyer (both White & Case) and F. Munshi (Perella Weinberg) | 1.00 |
| 03/09/20 | JW | Prepare weekly UCC report | 1.70 |
| 03/10/20 | JW | Amendments to weekly report for UCC | 0.70 |
| 03/10/20 | JW | Consolidate 4x models work product into UCC presentation | 2.20 |
| 03/10/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.80 |
| 03/10/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.80 |
| 03/10/20 | KM | Participate in conference call with D. MacGreevey, J. Wooding, K. Nystrom, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.80 |
| 03/10/20 | KM | Call with Zoom Video's counsel re: cure settlement | 0.30 |
| 03/10/20 | KM | Review weekly liquidity update presentation for the Committee | 0.30 |
| 03/10/20 | SW | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, K. McGlynn, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.80 |
| 03/10/20 | JW | Exchange calls and emails with T. Goren (MoFo) re: model assumptions and UCC presentation | 0.60 |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-2

Re:                    Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/10/20 | JW | Updates to 5x models to toggle for default interest, various emergence dates and Midwest 100% recovery | 3.00 |
| 03/10/20 | JW | Updates to UCC presentation re: waterfall analysis and recovery scenarios | 1.70 |
| 03/10/20 | KN | Participate in conference call with D. MacGreevey, J. Wooding, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.80 |
| 03/10/20 | DM | Review updated deck re: WIN waterfall analysis | 0.60 |
| 03/10/20 | DM | Participate in conference call with K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.80 |
| 03/10/20 | DM | Review draft WIN UCC update deck | 0.40 |
| 03/11/20 | DM | Participation in the weekly UCC meeting with UCC Committee members, D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.80 |
| 03/11/20 | KN | Prepare for the presentation of the claims values for the UCC meeting | 1.20 |
| 03/11/20 | KN | Participation in the weekly UCC meeting with Committee Members, D. MacGreevey, K. McGlynn, S. Weiner, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.80 |
| 03/11/20 | JW | Updates to UCC presentation on waterfall analysis and recovery scenarios following UCC feedback re: additional requests. | 1.60 |
| 03/11/20 | SW | Participation in the weekly UCC meeting with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.80 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/11/20 | KM | Review potential claims recovery presentation for the Committee | 1.10 |
| 03/11/20 | KM | Review Perella Weinberg's valuation presentation for the Committee | 1.00 |
| 03/11/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, J. Wooding, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 03/11/20 | JD | Participation in the weekly UCC meeting with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, S. Weiner, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.80 |
| 03/11/20 | JW | Participate in conference call with Committee Members, K. Nystrom, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 03/12/20 | JW | Participate in conference call with K. Nystrom (AlixPartners), T. Goren (MoFo), H. Denman, and B. Bakemeyer (both White & Case) re: waterfall and recovery analysis | 0.40 |
| 03/12/20 | KN | Participate in conference call with J. Wooding (AlixPartners), T. Goren (MoFo), H. Denman, and B. Bakemeyer (both White & Case) re: waterfall and recovery analysis | 0.50 |
| 03/16/20 | KM | Call with Zoom Video re: cure settlement | 0.20 |
| 03/16/20 | JD | Participate in meeting with K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.30 |
| 03/16/20 | JD | Emails with MoFo re: Committee Updates | 0.30 |
| 03/17/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |

909 Third Avenue   **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/17/20 | KM | Review and revise weekly Committee update presentation | 1.10 |
| 03/17/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 03/17/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re; weekly professionals call | 0.40 |
| 03/17/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 03/17/20 | JW | Prepare weekly UCC report | 1.40 |
| 03/17/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 03/17/20 | DM | Participate in conference call with K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 03/17/20 | DM | Review draft WIN UCC update deck | 1.00 |
| 03/17/20 | KN | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 03/18/20 | KN | Participate in conference call with Committee Members, | 0.70 |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 03/18/20 | KN | Prepare for the UCC call | 0.60 |
| 03/18/20 | DM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.70 |
| 03/18/20 | DM | Review emails from B. Mendelsohn (Perella Weinberg), T. Goren and L. Marinuzzi (both MoFo) re: WIN updates | 0.30 |
| 03/18/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.70 |
| 03/18/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.70 |
| 03/18/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.70 |
| 03/18/20 | KM | Prepare for weekly Committee update presentation | 0.60 |
| 03/18/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.70 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/18/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.70 |
| 03/18/20 | JD | Emails with MoFo re: court hearing | 0.30 |
| 03/18/20 | JD | Emails with MoFo re: equity committee appointment | 0.30 |
| 03/19/20 | JW | Participate in conference call re: Claims investigation and litigation meeting with K. Nystrom, A. Perrella (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) | 0.30 |
| 03/19/20 | AP | Participate in conference call re: Claims investigation and litigation meeting with K. Nystrom, J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) | 0.30 |
| 03/19/20 | DM | Review email from J. Wooding (AlixPartners) WIN professionals call update | 0.20 |
| 03/19/20 | KN | Participate in conference call re: Claims investigation and litigation meeting with J. Wooding, A. Perrella (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.30 |
| 03/20/20 | KN | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: term sheet review | 0.30 |
| 03/20/20 | DM | Participate in conference call with K. Nystrom, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: term sheet review | 0.30 |
| 03/20/20 | DM | Emails with T. Goren, E. Richards and L. Marinuzzi (all MoFo) re: WIN settlement term sheet | 0.50 |
| 03/20/20 | AP | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding (all AlixPartners), L. | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | |
|---|---|---|
| Invoice # | ******-2 | |
| Re: | Meetings and Communications with UCC Professionals | |
| Client/Matter # | 012615.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: term sheet review | |
| 03/20/20 | JW | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: term sheet review | 0.30 |
| 03/20/20 | JW | Updates to timeline regarding treatment and quantification of GUCs in board materials and per A&M advice per MoFo request | 1.00 |
| 03/20/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: term sheet review | 0.30 |
| 03/23/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: term sheet discussion | 0.30 |
| 03/23/20 | KM | Review and revise weekly Committee update presentation | 0.90 |
| 03/23/20 | JW | Participate in conference call with professionals re: pre committee call discussion with D. MacGreevey, K. McGlynn, K. Nystrom, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.10 |
| 03/23/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: term sheet discussion | 0.30 |
| 03/23/20 | JW | Prepare weekly Committee report | 1.10 |
| 03/23/20 | JW | Finalize UCC report and send to MoFo | 0.30 |
| 03/23/20 | AP | Participate in conference call with professionals re: pre committee call discussion with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. | 0.10 |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 03/23/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: term sheet discussion | 0.30 |
| 03/23/20 | DM | Participate in conference call with professionals re: pre committee call discussion with  K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.10 |
| 03/23/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: term sheet discussion | 0.30 |
| 03/23/20 | DM | Review draft WIN UCC update deck | 0.50 |
| 03/23/20 | KN | Participate in conference call with professionals re: pre committee call discussion with D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.10 |
| 03/23/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: term sheet discussion | 0.30 |
| 03/23/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: term sheet discussion | 0.30 |
| 03/23/20 | JD | Participate in conference call with professionals re: pre committee call discussion with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, A. Perrella (all | 0.10 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 03/24/20 | JD | Participate in conference call with K. Nystrom, D. MacGreevey, J. Wooding,  A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.50 |
| 03/24/20 | JD | Analyze agenda materials for weekly call and review Centurylink motion summary | 1.10 |
| 03/24/20 | KN | Participate in conference call with  D. MacGreevey, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.50 |
| 03/24/20 | DM | Participate in conference call with K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Munshi (both Perella Weinberg) re: weekly professionals call | 0.50 |
| 03/24/20 | AP | Participate in conference call with D. MacGreevey, K. Nystrom, J. Dutton, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.50 |
| 03/24/20 | JW | Review committee update materials from Perrella Weinberg and MoFo | 0.30 |
| 03/24/20 | JW | Participate in conference call with K. Nystrom, D. MacGreevey, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.50 |
| 03/25/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 03/25/20 | KM | Prep for weekly update presentation to the Committee | 0.60 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/25/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 03/25/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 03/25/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 03/25/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 03/25/20 | KN | Review the materials for the UCC Committee meeting | 0.60 |
| 03/25/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 03/25/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 03/27/20 | KN | Participate in a call on next steps after the rebuttal of the UCC settlement offer from the note holders with L. Marinuzzi, T. Goren, K. Richardson (MoFo), B. Mendelson, | 0.40 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                                 **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and F. Munshi (Perrella Weinberg) | |
| 03/27/20 | KN | Participate in conference call with A. Perrella, J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) to discuss the next steps on the rejection of the settlement proposal from the UCC by the 1L lenders | 0.60 |
| 03/27/20 | AP | Participate in conference call with K. Nystrom, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) to discuss the next steps on the rejection of the settlement proposal from the UCC by the 1L lenders | 0.40 |
| 03/27/20 | JW | Participate in conference call with K. Nystrom, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) to discuss the next steps on the rejection of the settlement proposal from the UCC by the 1L lenders | 0.40 |
| 03/30/20 | JW | Prepare weekly UCC report | 1.60 |
| 03/30/20 | JW | Updates to UCC presentation following A&M meeting | 0.60 |
| 03/30/20 | DM | Review draft WIN UCC update deck | 0.40 |
| 03/31/20 | DM | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 03/31/20 | KN | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 03/31/20 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Munshi (both Perella Weinberg) | |
| 03/31/20 | JW | Finalize UCC presentation | 0.40 |
| 03/31/20 | SW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 03/31/20 | KM | Review and revise weekly update presentation to the Committee | 1.10 |
| 03/31/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 03/31/20 | JD | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 03/31/20 | JD | Review WIN emails and materials for UCC call | 0.50 |
| 04/01/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 04/01/20 | KM | Prepare for weekly Committee call | 0.60 |
| 04/01/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 04/01/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. | 0.40 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | | |
|---|---|---|---|
| Invoice # | ******-2 | | |
| Re: | Meetings and Communications with UCC Professionals | | |
| Client/Matter # | 012615.00102 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 04/01/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 04/01/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 04/01/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 04/01/20 | DM | Participate in conference call re: claims investigation and litigation meeting with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/02/20 | DM | Participate in conference call re: claims investigation and litigation meeting with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/02/20 | KN | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/02/20 | AP | Participate in conference call re: Claims investigation and | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | |
| 04/02/20 | JW | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/02/20 | SW | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/02/20 | KM | Participate in conference call re: claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/02/20 | JD | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/06/20 | JW | Prepare weekly UCC presentation | 1.50 |
| 04/06/20 | AP | Development of MOR slides for weekly Committee update presentation | 0.90 |
| 04/06/20 | DM | Review email from R. Ferraioli i (MoFo) re WIN update | 0.10 |
| 04/06/20 | DM | Review email from L. Marinuzzi (MoFo) re WIN update | 0.20 |
| 04/07/20 | DM | Review draft WIN UCC update deck | 0.40 |
| 04/07/20 | DM | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | | ******-2 |
|---|---|---|
| Re: | | Meetings and Communications with UCC Professionals |
| Client/Matter # | | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | |
| 04/07/20 | KN | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.50 |
| 04/07/20 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/07/20 | JW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/07/20 | JW | Finalize UCC weekly report | 0.70 |
| 04/07/20 | SW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/07/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, S. Weiner, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/07/20 | KM | Review and revise weekly Committee update presentation | 0.90 |
| 04/07/20 | JD | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/08/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 04/08/20 | JD | Prepare for meeting with UCC members and review materials | 0.40 |
| 04/08/20 | KM | Prepare for weekly Committee presentation | 0.90 |
| 04/08/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 04/08/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 04/08/20 | SW | Participate in meeting with K. McGlynn, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 04/08/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 04/08/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update (partial attendance) | 0.60 |
| 04/08/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), | 0.90 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 04/08/20 | KN | Review the UCC meeting materials | 0.10 |
| 04/08/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.90 |
| 04/10/20 | KN | Participate in portion of conference call with professionals re: weekly professionals call with J. Wooding (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.20 |
| 04/10/20 | JW | Participate in conference call with professionals re: weekly professionals call with K. Nystrom (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.60 |
| 04/14/20 | JW | Prepare weekly UCC report | 1.20 |
| 04/14/20 | KM | Participate in conference call with D. MacGreevey, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.20 |
| 04/14/20 | KM | Review and revise weekly updated presentation to the Committee | 0.60 |
| 04/14/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.20 |
| 04/14/20 | DM | Review draft WIN UCC update deck | 0.40 |
| 04/14/20 | DM | Participate in conference call with K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.20 |
| 04/14/20 | AP | Participate in conference call with D. MacGreevey,  K. | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | McGlynn J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | |
| 04/14/20 | JD | Participate in conference call with D. MacGreevey,K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.20 |
| 04/15/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/15/20 | JD | Review agenda and materials for weekly UCC update | 1.00 |
| 04/15/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/15/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/15/20 | DM | Participate in conference call with Committee Members, K. McGlynn, K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/15/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/15/20 | KM | Participate in conference call with Committee Members, | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | D. MacGreevey, K. Nystrom, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 04/15/20 | KM | Prepare for weekly Committee call | 0.40 |
| 04/21/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/21/20 | KM | Review and revise weekly Committee update presentation | 0.70 |
| 04/21/20 | KM | Communication with L. Marinuzzi (MoFo) and J. Wooding (AlixPartners) re: Committee weekly update presentation | 0.30 |
| 04/21/20 | SW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/21/20 | JW | Draft weekly report for UCC | 1.80 |
| 04/21/20 | JW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/21/20 | DM | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/21/20 | DM | Review draft WIN UCC update deck | 0.40 |
| 04/21/20 | KN | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | |
| 04/21/20 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/21/20 | JD | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 04/22/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/22/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/22/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/22/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/22/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 04/22/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/22/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 04/22/20 | KM | Prepare for weekly Committee update presentation | 0.60 |
| 04/23/20 | KM | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/23/20 | SW | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/23/20 | JW | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/23/20 | DM | Participate in conference call re: Claims investigation and litigation meeting with K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. | 0.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ballew (all Perella Weinberg) | |
| 04/23/20 | KN | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/23/20 | AP | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/23/20 | JD | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/27/20 | JW | Commence draft of weekly UCC report | 0.70 |
| 04/28/20 | JW | Participate in conference call with D. MacGreevey, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 04/28/20 | JW | Complete weekly report for Committee | 1.40 |
| 04/28/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 04/28/20 | KM | Participate in conference call with D. MacGreevey, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 04/28/20 | KM | Review and revise weekly Committee update presentation | 1.20 |
| 04/28/20 | KM | Communication with Debtors and Committee Counsel re: | 0.90 |

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                 ******-2

Re:                       Meetings and Communications with UCC Professionals
Client/Matter #           012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | PBGC obligation payment | |
| 04/28/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 04/28/20 | DM | Review draft WIN UCC update deck | 0.30 |
| 04/28/20 | DM | Participate in conference call with K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 04/28/20 | JD | Review UCC meeting materials and emails from MoFo | 0.80 |
| 04/28/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals call | 0.40 |
| 04/29/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 04/29/20 | JD | Prepare for UCC meeting and review materials | 0.30 |
| 04/29/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 04/29/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | weekly update | |
| 04/29/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 04/29/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 04/29/20 | KM | Prepare for weekly Committee update presentation | 0.70 |
| 04/29/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 04/29/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 04/30/20 | JW | Preparing liquidity forecast analysis for PWP | 0.80 |
| 04/30/20 | KM | Participate in conference call re: claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) | 0.40 |
| 04/30/20 | AP | Participate in conference call re: claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/30/20 | DM | Participate in conference call re: claims investigation and litigation meeting with K. McGlynn, K. Nystrom, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 04/30/20 | JD | Review emails from MoFo and UCC draft objection to Uniti settlement | 1.60 |
| 04/30/20 | JD | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) | 0.40 |
| 05/01/20 | JD | Participate in meeting with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: internal team workstream review | 0.40 |
| 05/04/20 | KM | Review and revise weekly Committee update presentation | 0.70 |
| 05/04/20 | JW | Draft weekly report to UCC | 1.10 |
| 05/05/20 | JW | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals' coordination | 0.40 |
| 05/05/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals' coordination | 0.40 |
| 05/05/20 | KM | Calls with E. Richards (MoFo) re: cash burn through August 2020 | 0.30 |
| 05/05/20 | SW | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals' coordination | 0.40 |
| 05/05/20 | DM | Review draft WIN UCC update deck | 0.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/05/20 | DM | Participate in conference call with K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals' coordination | 0.40 |
| 05/05/20 | AP | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals' coordination | 0.40 |
| 05/05/20 | KN | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly professionals' coordination | 0.40 |
| 05/05/20 | JD | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals' coordination | 0.40 |
| 05/05/20 | JD | Emails with MoFo, AlixPartners, and Perella Weinberg re: amended objection declaration | 0.60 |
| 05/06/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 05/06/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 05/06/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Dutton, and S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 05/06/20 | DM | Participate in conference call with Committee Members, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 05/06/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 05/06/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 05/06/20 | KM | Prepare for weekly Committee presentation | 0.50 |
| 05/08/20 | KM | Call with H. Denman, C. Koster (both White & Case) to discuss outstanding questions | 0.20 |
| 05/08/20 | KM | Follow-up communication with L. Marinuzzi (MoFo) and J. Wooding (AlixPartners) re: call with White & Case | 0.20 |
| 05/08/20 | JD | Participate in meeting with D. MacGreevey, K. McGlynn, J. Wooding, and S. Weiner, A. Perrella (all AlixPartners) re: internal team workstream review | 0.10 |
| 05/11/20 | JW | Prepare weekly report for UCC | 1.40 |
| 05/12/20 | JW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 05/12/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. | 0.70 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |

| Re: | Meetings and Communications with UCC Professionals |
| --- | --- |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | |
| 05/12/20 | KM | Review and revise weekly Committee update presentation | 0.70 |
| 05/12/20 | SW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 05/12/20 | DM | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 05/12/20 | DM | Review draft WIN UCC update deck | 0.30 |
| 05/12/20 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, and J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 05/12/20 | KN | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.70 |
| 05/12/20 | JD | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, an F. Munshi (both Perella Weinberg) | 0.70 |
| 05/12/20 | JD | Review materials and prepare for meeting with UCC | 0.50 |
| 05/13/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. | 0.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 05/13/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 05/13/20 | DM | Participate in conference call with Committee Members, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 05/13/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 05/13/20 | KM | Prepare for weekly Committee update presentation | 0.40 |
| 05/13/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 05/13/20 | JW | Call with E. Richards (MoFo) regarding scenario analysis requests for waterfall analysis. | 0.20 |
| 05/14/20 | JW | Participate in conference call with D. MacGreevey, McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/14/20 | KM | Participate in conference call with D. MacGreevey and J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims | 0.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | investigation and litigation meeting | |
| 05/14/20 | DM | Participate in conference call with D. MacGreevey and J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/15/20 | JD | Emails with MoFo and AlixPartners re: unencumbered asset analysis | 0.50 |
| 05/18/20 | AP | Develop Q1 KEIP results slide for weekly committee updated presentation | 0.70 |
| 05/18/20 | JW | Prepare weekly UCC report | 1.20 |
| 05/19/20 | JW | Prepare presentation on recovery analysis for bonds and guarantor GUCs and amendments to waterfall model for scenario analysis | 3.10 |
| 05/19/20 | JW | Finalize UCC report | 0.60 |
| 05/19/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.40 |
| 05/19/20 | KM | Review weekly update presentation to the Committee | 0.40 |
| 05/19/20 | KM | Participate in conference call with D. MacGreevey, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.40 |
| 05/19/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.40 |
| 05/19/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 05/19/20 | DM | Review draft WIN UCC update deck | 0.30 |
| 05/19/20 | DM | Participate in conference call with K. McGlynn, J. | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | |
| 05/19/20 | JD | Participate in conference call with professionals with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly updates | 0.40 |
| 05/20/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 05/20/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 05/20/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 05/20/20 | KN | Prepare for the UCC meetings and review materials distributed | 1.40 |
| 05/20/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 05/20/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 05/20/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 05/20/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 05/21/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/21/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/21/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/21/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/21/20 | DM | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | |
| 05/21/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/25/20 | JW | Prepare weekly UCC report | 1.40 |
| 05/26/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.80 |
| 05/26/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.80 |
| 05/26/20 | KM | Call with J. Wooding (AlixPartners) re: Committee update presentations | 0.30 |
| 05/26/20 | KM | Review recovery analysis presentation for the Committee | 1.10 |
| 05/26/20 | KM | Review and revise weekly liquidity update presentation to the Committee | 0.90 |
| 05/26/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.80 |
| 05/26/20 | DM | Participate in conference call with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.80 |
| 05/26/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. | 0.80 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | |
| 05/26/20 | KN | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | 0.80 |
| 05/26/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.80 |
| 05/26/20 | JD | Emails with MoFo and AlixPartners re: allocation analysis | 0.40 |
| 05/26/20 | JD | Review UCC materials and prepare for meeting | 0.50 |
| 05/27/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/27/20 | KN | Prepare for the weekly UCC meeting reading materials to be presented and notes to the waterfall scenarios presentation | 1.10 |
| 05/27/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/27/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/27/20 | DM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. | 0.80 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-2

Re:                Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly updates | |
| 05/27/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/27/20 | KM | Prepare for weekly Committee call | 0.80 |
| 05/27/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/27/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.80 |
| 05/28/20 | JW | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/28/20 | SW | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/28/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/28/20 | AP | Participate in conference call with D. MacGreevey, K. | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | |
| 05/28/20 | KN | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 05/28/20 | JD | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 06/01/20 | KM | Review and revise weekly Committee update presentation | 0.90 |
| 06/01/20 | JW | Prepare weekly UCC report | 2.30 |
| 06/02/20 | JW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, K. Nystrom, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.70 |
| 06/02/20 | JW | Participate in conference call with professionals re: proposal discussion with D. MacGreevey, K. McGlynn, K. Nystrom, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/02/20 | KM | Participate in conference call with professionals re: proposal discussion with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/02/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-2

Re:                      Meetings and Communications with UCC Professionals
Client/Matter #          012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | |
| 06/02/20 | SW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.70 |
| 06/02/20 | SW | Participate in conference call with professionals re: proposal discussion with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/02/20 | KN | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.70 |
| 06/02/20 | KN | Participate in conference call with professionals re: proposal discussion with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/02/20 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.70 |
| 06/02/20 | AP | Participate in conference call with professionals re: proposal discussion with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/02/20 | DM | Participate in conference call with professionals re: | 0.70 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | weekly professionals call with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | |
| 06/02/20 | DM | Participate in conference call with professionals re: proposal discussion with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/02/20 | DM | Review draft WIN UCC update deck | 0.40 |
| 06/02/20 | JD | Participate in conference call with professionals re: proposal discussion with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/02/20 | JD | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.70 |
| 06/03/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/03/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/03/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), | 0.60 |

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 06/03/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/03/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/03/20 | KM | Prepare for weekly UCC presentation | 0.40 |
| 06/03/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/03/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.60 |
| 06/04/20 | JW | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims inestigation and litigation meeting | 0.50 |
| 06/04/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, S. Weiner, J. Dutton, J. Wooding, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.50 |
| 06/04/20 | SW | Participate in conference call with D. MacGreevey, K. | 0.50 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022  **F** 212.490.1344
                    **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims inestigation and litigation meeting | |
| 06/04/20 | KN | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, J. Wooding, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims inestigation and litigation meeting | 0.50 |
| 06/04/20 | AP | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims inestigation and litigation meeting | 0.50 |
| 06/04/20 | DM | Participate in conference call with K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims inestigation and litigation meeting | 0.50 |
| 06/04/20 | JD | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) re: claims inestigation and litigation meeting | 0.50 |
| 06/05/20 | KN | Participate in a call with S. Rappoport, J. Greer (MoFo) and J. Wooding (AlixPartners) regarding preparation for the depositions related to the liquidation analysis and the inter company analysis | 0.50 |
| 06/05/20 | JW | Participate in conference call with K. Nystrom (AlixPartners), S. Rappoport, J. Greer (All MoFo) re: liquidation analysis and intercompany claims | 0.50 |
| 06/08/20 | JW | Prepare weekly UCC report | 1.80 |
| 06/08/20 | KM | Review and revise weekly Committee update presentation | 0.90 |
| 06/08/20 | KM | Call with K. Nystrom, D. MacGreevey (AlixPartners), L. Marinuzzi, T. Goren, R. Ferraioli, K. Richardson, E. | 0.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-2

Re:                          Meetings and Communications with UCC Professionals
Client/Matter #              012615.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richards (all MoFo), F. Munshi, and B. Mendelsohn (both Perella Weinberg) re: GUC claims and attributable value | |
| 06/08/20 | DM | Call with K. Nystrom, K. McGlynn (AlixPartners), L. Marinuzzi, T. Goren, R. Ferraioli, K. Richardson, E. Richards (all MoFo), F. Munshi, and B. Mendelsohn (both Perella Weinberg) re: GUC claims and attributable value | 0.40 |
| 06/09/20 | DM | Review draft WIN UCC update deck | 0.40 |
| 06/09/20 | DM | Participate in conference call with professionals re: weekly professionals call with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals coordination update call | 0.40 |
| 06/09/20 | DM | Emails with J. Wooding (AlixPartners) and L. Marinuzzi (MoFo) re: WIN claim issue | 0.30 |
| 06/09/20 | KN | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals coordination update call | 0.40 |
| 06/09/20 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals coordination update call | 0.40 |
| 06/09/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals coordination update call | 0.40 |
| 06/09/20 | SW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals coordination update call | |
| 06/09/20 | JW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, K. Nystrom, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals coordination update call | 0.40 |
| 06/09/20 | JW | Participate in a call with K. Nystrom (AlixPartners) and F. Munshi (Perella Weinberg) regarding the valuation metrics used in the liquidation analysis | 0.30 |
| 06/09/20 | JW | Finalize UCC weekly report | 0.70 |
| 06/09/20 | JD | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: weekly professionals coordination update call | 0.40 |
| 06/09/20 | JD | Review WIN agenda and meeting materials for UCC meeting | 0.50 |
| 06/10/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 06/10/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 06/10/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | | |
|---|---|---|---|
| Invoice # | ******-2 | | |
| Re: | Meetings and Communications with UCC Professionals | | |
| Client/Matter # | 012615.00102 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 06/10/20 | KM | Prepare for weekly Committee update presentation | 0.50 |
| 06/10/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 06/10/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 06/10/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 06/10/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 06/12/20 | KN | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.80 |
| 06/12/20 | DM | Participate in portion of conference call re: Claims investigation and litigation meeting with K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.30 |
| 06/12/20 | KN | Participate in conference call re: confirmation objection | 1.10 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-2

Re:                      Meetings and Communications with UCC Professionals
Client/Matter #          012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | with K. McGlynn (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, B. Mendelsohn (both Perella Weinberg) | |
| 06/12/20 | KM | Review case updates from Committee Counsel | 0.60 |
| 06/12/20 | KM | Participate in conference call re: claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, J. Dutton, J. Wooding, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.80 |
| 06/12/20 | KM | Participate in conference call re: confirmation objection with K. Nystrom (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, B. Mendelsohn (both Perella Weinberg) | 1.10 |
| 06/12/20 | SW | Participate in portion of conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.40 |
| 06/12/20 | JW | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.80 |
| 06/12/20 | JD | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.80 |
| 06/14/20 | JW | Participate in conference call re: confirmation objection with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, B. Mendelsohn (both Perella Weinberg) | 0.80 |
| 06/14/20 | KM | Participate in conference call re: confirmation objection with K. Nystrom, J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. | 0.80 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Goren (all MoFo), F. Munshi, B. Mendelsohn (both Perella Weinberg) | |
| 06/14/20 | KN | Participate in conference call with professionals with K. McGlynn, J. Wooding (bothAlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) regarding rebuttals to the expert reports on the liquidation analysis and support of the Plan from the Debtors | 0.80 |
| 06/15/20 | KN | Participate in conference call with professionals re: confirmation objection with K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/15/20 | AP | Participate in conference call with professionals re: confirmation objection with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/15/20 | SW | Participate in conference call with professionals re: confirmation objection with K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/15/20 | JW | Participate in conference call with professionals re: confirmation objection with K. McGlynn, K. Nystrom, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/15/20 | JW | Prepare supporting documents for K. Nystrom (AlixPartners) rebuttal report | 2.80 |
| 06/15/20 | JW | Prepare weekly UCC report | 1.80 |
| 06/15/20 | JD | Participate in conference call with professionals re: confirmation objection with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | |
| 06/16/20 | JW | Participate in conference call with professionals re: confirmation objection with D. MacGreevey, K. Nystrom, K. McGlynn (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/16/20 | KM | Review and revise weekly Committee update presentation | 0.60 |
| 06/16/20 | KM | Participate in conference call with professionals re: confirmation objection with D. MacGreevey, K. Nystrom, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/16/20 | KN | Participate in conference call with professionals with K. McGlynn, K. Nystrom, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) regarding rebuttals to the expert reports on the liquidation analysis and support of the Plan from the Debtors | 0.50 |
| 06/16/20 | DM | Participate in conference call with professionals re: confirmation objection with K. Nystrom, K. McGlynn, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/17/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 06/17/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 06/17/20 | KN | Review the materials presented in the weekly UCC meeting and prepare for my presentation of the expert report | 0.60 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/17/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 06/17/20 | KM | Prepare for weekly Committee update presentation | 0.40 |
| 06/17/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 06/17/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 06/17/20 | JW | Participate in portion of conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 06/17/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 06/18/20 | JD | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.30 |
| 06/18/20 | JW | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (All | 0.30 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | |
|---|---|---|
| Invoice # | ******-2 | |
| Re: | Meetings and Communications with UCC Professionals | |
| Client/Matter # | 012615.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | |
| 06/18/20 | SW | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.30 |
| 06/18/20 | KM | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, J. Dutton, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.30 |
| 06/18/20 | AP | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.30 |
| 06/18/20 | KN | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.30 |
| 06/18/20 | DM | Participate in conference call re: Claims investigation and litigation meeting with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all Perella Weinberg) | 0.30 |
| 06/19/20 | DM | Emails with L. Marinuzzi and T. Goren (both MoFo) re: WIN settlement | 0.30 |
| 06/19/20 | DM | Emails with L. Marinuzzi, T. Goren and F. Munshi (both MoFo) re: WIN settlement | 0.50 |
| 06/22/20 | DM | Participate in conference call with Committee Members, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation settlement proposal | |
| 06/22/20 | DM | Email L. Marinuzzi re: WIN settlement | 0.20 |
| 06/22/20 | DM | Participate in conference call with professionals re: mediation settlement proposal with K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/22/20 | AP | Participate in conference call with professionals re: mediation settlement proposal with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/22/20 | AP | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation settlement proposal | 0.50 |
| 06/22/20 | KM | Participate in conference call with professionals re: mediation settlement proposal with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/22/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation settlement proposal | 0.50 |
| 06/22/20 | SW | Participate in conference call with professionals re: mediation settlement proposal with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/22/20 | SW | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation settlement proposal | 0.50 |
| 06/22/20 | JW | Draft weekly report to UCC | 2.20 |
| 06/22/20 | JW | Participate in conference call with professionals re: mediation settlement proposal with D. MacGreevey, K. McGlynn, K. Nystrom, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/22/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation settlement proposal | 0.50 |
| 06/22/20 | JD | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation settlement proposal | 0.50 |
| 06/22/20 | JD | Participate in conference call with professionals re: mediation settlement proposal with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/23/20 | JD | Participate in conference call with professionals re: mediation counterproposal call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 06/23/20 | JD | Review AlixPartners  weekly UCC presentation, Perella Weinberg  cap table and email from MoFo | 0.40 |
| 06/23/20 | JW | Participate in conference call with professionals re: | 0.30 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | weekly professionals call with D. MacGreevey, K. McGlynn, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | |
| 06/23/20 | JW | Participate in conference call with professionals re: mediation counterproposal call with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 06/23/20 | JW | Amend and finalize weekly report to UCC | 0.40 |
| 06/23/20 | SW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 06/23/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 06/23/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation counterproposal | 0.30 |
| 06/23/20 | KM | Review and revise weekly Committee update presentation | 0.60 |
| 06/23/20 | AP | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 06/23/20 | KN | Participate in conference call with professionals re: an update on settlement negotiations with D. MacGreevey, K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. | 0.30 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022  **F** 212.490.1344
                    **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | | ******-2 |
|---|---|---|
| Re: | | Meetings and Communications with UCC Professionals |
| Client/Matter # | | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | |
| 06/23/20 | DM | Participate in conference call with professionals re: weekly professionals call with K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 06/23/20 | DM | Participate in conference call with professionals re: mediation counterproposal call with K. McGlynn, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 06/24/20 | DM | Participate in conference call with professionals re: mediators revised proposal review with K. McGlynn, K. Nystrom, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.20 |
| 06/24/20 | KN | Call with K. McGlynn, J. Wooding (both AlixPartners), F. Munshi, B. Mendelsohn (both Perella Weinberg), L. Marinuzzi, T. Goren, R. Ferraioli, and K. Richardson (all MoFo) re: prep for second day of Confirmation hearing | 0.40 |
| 06/24/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation settlement proposal | 0.20 |
| 06/24/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation settlement proposal | 0.20 |
| 06/24/20 | KM | Call with K. Nystrom, J. Wooding (both AlixPartners), F. Munshi, B. Mendelsohn (both Perella Weinberg), L. Marinuzzi, T. Goren, R. Ferraioli, and K. Richardson (all MoFo) re: prep for second day of Confirmation hearing | 0.40 |
| 06/24/20 | JW | Participate in conference call with professionals re: mediators revised proposal review with D. MacGreevey, | 0.20 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #              ******-2

Re:                    Meetings and Communications with UCC Professionals
Client/Matter #        012615.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | K. McGlynn, K. Nystrom (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | |
| 06/24/20 | JW | Call with K. Nystrom, K. McGlynn (both AlixPartners), F. Munshi, B. Mendelsohn (both Perella Weinberg), L. Marinuzzi, T. Goren, R. Ferraioli, and K. Richardson (all MoFo) re: prep for second day of Confirmation hearing | 0.40 |
| 06/24/20 | JW | Prepare uniti transaction debt exchange and pay down information for MoFo | 0.80 |
| 06/25/20 | JW | Participate in conference call with professionals & Committee members, D. MacGreevey, K. McGlynn, J. Dutton  (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: settlement proposal post hearing | 0.40 |
| 06/25/20 | KM | Participate in conference call with professionals & Committee members, D. MacGreevey, J. Dutton, J. Wooding  (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: settlement proposal post hearing | 0.40 |
| 06/25/20 | DM | Participate in conference call with professionals & Committee members K. McGlynn, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) re: settlement proposal post hearing | 0.50 |
| 06/25/20 | JD | Participate in conference call with professionals & Committee members, D. MacGreevey, K. McGlynn, J. Wooding  (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg)  re: settlement proposal post hearing | 0.40 |
| 06/25/20 | JD | Emails with MoFo, Perella Weinberg  and AlixPartners re: revised settlement proposals | 0.60 |
| 06/30/20 | JD | Review WIN UCC meeting agenda, Perella Weinberg cap table, and AlixPartners update to prep for Committee call | 0.50 |
| 06/30/20 | KN | Participate in conference call with professionals with K. McGlynn, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | F. Munshi (both Perella Weinberg) regarding an update of post confirmation hearing settlement potential | |
| 06/30/20 | KM | Participate in conference call with professionals re: weekly professionals call with K. Nystrom, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 06/30/20 | KM | Review and revise weekly Committee update presentation | 1.10 |
| 06/30/20 | JW | Prepare weekly report for UCC | 1.90 |
| 06/30/20 | JW | Participate in conference call with professionals re: weekly professionals call with K. McGlynn, K. Nystrom (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.30 |
| 07/01/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 07/01/20 | KM | Prepare for weekly presentation to the Committee | 0.90 |
| 07/01/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 07/01/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 07/01/20 | DM | Attend t/c w WIN UCC re: weekly updates | 0.20 |
| 07/02/20 | KN | Participate in conference call regarding the draft settlement stipulation with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                     ******-2

Re:                           Meetings and Communications with UCC Professionals
Client/Matter #               012615.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
|  |  | Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update |  |
| 07/02/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.20 |
| 07/02/20 | KM | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| 07/02/20 | JW | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: litigation update | 0.20 |
| 07/06/20 | JW | Prepare weekly UCC report | 1.20 |
| 07/06/20 | KM | Review and revise weekly Committee update presentation | 0.40 |
| 07/07/20 | KM | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.10 |
| 07/08/20 | KN | Review of the materials distributed to the UCC committee | 1.20 |
| 07/08/20 | DM | Telephone call with L. Marinuzzi (MoFo) re: WIN retention | 0.20 |
| 07/13/20 | KM | Review and revise weekly Committee update presentation | 0.40 |
| 07/13/20 | JW | Prepare weekly UCC liquidity report | 1.10 |
| 07/14/20 | JW | Weekly professionals call with MoFo and PWP | 0.30 |
| 07/14/20 | DM | Prep oral presentation for WIN UCC call | 0.30 |
| 07/14/20 | KN | Participate in conference call with professionals with K. Nystrom, J. Wooding (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi (both Perella Weinberg) regarding an update of | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
| --- | --- |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | post confirmation hearing settlement potential | |
| 07/15/20 | KN | Review the materials for distribution to the UCC in advance of the meeting and prepare for the liquidity presentation | 0.90 |
| 07/15/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.50 |
| 07/15/20 | DM | Attend t/c w WIN UCC are weekly updates | 0.30 |
| 07/15/20 | JW | Weekly UCC call with Committee members and advisors | 0.30 |
| 07/15/20 | KM | Participate in conference call with Committee Members D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 07/16/20 | KM | Participate in conference call with professionals re: weekly professionals call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.10 |
| 07/21/20 | KM | Review and revise weekly Committee update presentation | 0.60 |
| 07/27/20 | JW | Prepare weekly UCC report | 1.10 |
| 07/28/20 | KM | Review and revise weekly UCC update presentation | 0.60 |
| 08/03/20 | JW | Prepare weekly UCC report | 1.30 |
| 08/04/20 | KM | Review and revise weekly update presentation to the Committee | 0.40 |
| 08/05/20 | JW | Participate in conference call with Committee Members, K. Nystrom, J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.30 |
| 08/05/20 | KN | Review distribution materials for the Windstream UCC meeting | 1.00 |
| 08/05/20 | KN | Participate in conference call with Committee Members, K. Nystrom, J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all | 0.30 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-2 |
|---|---|
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | |
| 08/07/20 | JW | Prepare 2020 financial review update for UCC report due 8/12/20 | 1.40 |
| 08/10/20 | JW | Prepare weekly report for UCC | 1.40 |
| 08/10/20 | JW | Prepare 1H20 reporting framework for upcoming UCC report on financial performance | 2.30 |
| 08/11/20 | JW | Finalize UCC reporting for week | 0.60 |
| 08/11/20 | KM | Review and revise weekly update presentation to the UCC | 0.60 |
| 08/13/20 | JW | Prepare YTD financial analysis for June 2020 update to committee | 5.60 |
| 08/17/20 | JW | Prepare 1H20 financial summary and weekly liquidity variance analysis for UCC report | 6.90 |
| 08/18/20 | JW | Updates to weekly report for UCC Committee meeting on 8/19 | 1.20 |
| 08/18/20 | KM | Review and revise weekly UCC update presentation | 0.90 |
| 08/19/20 | JW | Participate in conference call with Committee Members, K. Nystrom, J. Wooding, (Both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.40 |
| 08/19/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), and F. Munshi (Perella Weinberg) re: weekly update | 0.40 |
| 08/24/20 | JW | Prepare weekly UCC report on liquidity | 2.30 |
| 08/25/20 | JW | Finalize weekly UCC report | 0.40 |
| 08/25/20 | KM | Review and revise weekly Committee update presentation | 1.10 |
| 08/31/20 | JW | Prepare weekly UCC report | 1.20 |
| 09/01/20 | JW | Prepare weekly UCC report | 0.80 |
| 09/01/20 | KM | Review and revise weekly UCC presentation | 0.70 |
| 09/07/20 | JW | Prepare weekly UCC liquidity report | 1.20 |
| 09/14/20 | JW | Prepare weekly UCC report | 1.60 |
| 09/15/20 | KM | Review and revise weekly update presentation to the Committee | 0.80 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/15/20 | KN | Participate in conference call with professionals with K. Nystrom, J. Wooding, K. McGlynn (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards (all MoFo), F. Munshi (Perella Weinberg) regarding an update of post confirmation hearing settlement potential | 0.20 |
| 09/16/20 | DM | Participate in conference call with Committee Members, K. McGlynn (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update  (partial attendance) | 0.10 |
| 09/16/20 | KM | Participate in conference call with Committee Members, D. MacGreevey (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update | 0.20 |
| | | **Total Hours** | **1,009.80** |

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-2 |
| Re: | Meetings and Communications with UCC Professionals |
| Client/Matter # | 012615.00102 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Perrella | 66.00 | 425.00 | 28,050.00 |
| Anthony Perrella | 45.80 | 470.00 | 21,526.00 |
| Loring Hill | 0.50 | 615.00 | 307.50 |
| Scott Weiner | 22.50 | 615.00 | 13,837.50 |
| Jon Dutton | 82.30 | 615.00 | 50,614.50 |
| Scott Weiner | 30.00 | 645.00 | 19,350.00 |
| Jeffrey Wooding | 149.10 | 665.00 | 99,151.50 |
| Jon Dutton | 47.80 | 690.00 | 32,982.00 |
| Jeffrey Wooding | 148.00 | 690.00 | 102,120.00 |
| Kathryn McGlynn | 115.60 | 830.00 | 95,948.00 |
| Andrej Danis | 17.50 | 830.00 | 14,525.00 |
| Marc J Brown | 4.40 | 1,015.00 | 4,466.00 |
| David MacGreevey | 74.30 | 1,015.00 | 75,414.50 |
| Kathryn McGlynn | 83.60 | 1,025.00 | 85,690.00 |
| Kevin Nystrom | 24.50 | 1,080.00 | 26,460.00 |
| David MacGreevey | 48.00 | 1,090.00 | 52,320.00 |
| Kevin Nystrom | 49.90 | 1,150.00 | 57,385.00 |
| **Total Hours & Fees** | **1,009.80** | | **780,147.50** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
| --- | --- |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 03/13/19 | DM | Communications with PJT re: Windstream kick-off | 0.20 |
| 03/14/19 | DM | Telephone call with N. Leone (PJT), K. McGlynn and J. Dutton (both AlixPartners) re: Windstream kick-off | 0.30 |
| 03/14/19 | JD | Telephone call with N. Leone (PJT), D. MacGreevey and K. McGlynn (both AlixPartners) re: Windstream kickoff meeting | 0.30 |
| 03/14/19 | KM | Telephone call with N. Leone (PJT), D. MacGreevey and J. Dutton (both AlixPartners) re: Windstream kick-off | 0.30 |
| 03/15/19 | JD | Meeting with D. MacGreevey, K. McGlynn (both AlixPartners) and A&M re: Windstream kickoff and case overview | 0.70 |
| 03/15/19 | JD | Review investment bank pitches for UCC meeting on Monday | 1.70 |
| 03/15/19 | KM | Meeting with D. MacGreevey, J. Dutton (AlixPartners) and A&M re: Windstream kickoff and case overview | 0.70 |
| 03/15/19 | DM | Prepare talking points and diligence questions for Windstream kick-off call with A&M | 0.50 |
| 03/15/19 | DM | Meeting with A&M, K. McGlynn and J. Dutton (AlixPartners) re: Windstream kick-off and case overview | 0.70 |
| 03/20/19 | DM | Review email from MoFo re: Windstream call with K&E | 0.20 |
| 03/25/19 | DM | Review proposed agenda for Windstream management meeting | 0.20 |
| 03/26/19 | DM | Emails with K. McGlynn (AlixPartners) and N Grossi (A&M) re: Windstream data room | 0.20 |
| 04/01/19 | JW | Weekly call N. Grossi, L. Callerio, J. Schmaltz (all A&M), K. McGlynn and J. Dutton (AlixPartners) to discuss case issues and weekly cash flow variance report | 0.70 |
| 04/01/19 | KM | Weekly call N. Grossi, L. Callerio, J. Schmaltz (all A&M), J. Wooding and J. Dutton (AlixPartners) to discuss case issues and weekly cash flow variance report | 0.70 |
| 04/01/19 | JD | Weekly call N. Grossi, L. Callerio, J. Schmaltz (all A&M), K. McGlynn and J. Wooding (AlixPartners) to discuss case issues and weekly cash flow variance report | 0.70 |
| 04/08/19 | JD | Meeting with UCC members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, K. Nystrom, D. MacGreevey, J. Wooding and A. Perrella (all AlixPartners) | 1.90 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
|---|---|
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: presentation by the Debtors' management regarding initial stages of the restructuring and key business objectives | |
| 04/08/19 | JD | Review Management presentation for meeting with creditor group | 1.60 |
| 04/08/19 | JD | Prepare for Windstream management meeting | 0.50 |
| 04/08/19 | DM | Review Windstream management presentation to prep for Windstream management meeting | 3.40 |
| 04/08/19 | DM | Internal discussion with K. Nystrom (AlixPartners) re: Windstream management meeting | 0.20 |
| 04/08/19 | DM | Meeting with UCC members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, K. Nystrom, J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: presentation by the Debtors' management regarding initial stages of the restructuring and key business objectives | 1.90 |
| 04/08/19 | AP | Meeting with UCC members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton and J. Wooding (all AlixPartners) re: presentation by the Debtors' management regarding initial stages of the restructuring and key business objectives | 1.90 |
| 04/08/19 | KN | Internal discussion with D. MacGreevey (AlixPartners) re: prep for Windstream management meeting | 0.20 |
| 04/08/19 | KM | Meeting with UCC members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. Nystrom, J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: presentation by the Debtors' management regarding initial stages of the restructuring and key business objectives | 1.90 |
| 04/08/19 | JW | Meeting with UCC members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton and A. Perrella (all AlixPartners) re: presentation by the Debtors' management regarding initial stages of the restructuring and key business | 1.90 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
|---|---|
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | objectives | |
| 04/08/19 | KN | Meeting with UCC members, L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), A. Tracy, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, D. MacGreevey, J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: presentation by the Debtors' management regarding initial stages of the restructuring and key business objectives | 1.90 |
| 04/09/19 | JW | Attend conference call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, A. Perrella and J. Dutton (all AlixPartners) re: Windstream weekly updates | 0.60 |
| 04/09/19 | AP | Attend conference call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), J. Wooding, D. MacGreevey and J. Dutton (all AlixPartners) re: Windstream weekly updates | 0.60 |
| 04/09/19 | DM | Attend conference call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), J. Wooding, A. Perrella and J. Dutton (all AlixPartners) re: Windstream weekly updates | 0.60 |
| 04/09/19 | JD | Emails with AlixPartners team re; follow up to Committee concerns on management meeting | 0.60 |
| 04/09/19 | JD | Review management presentation to UCC and pull key takeaways for further review | 0.80 |
| 04/09/19 | JD | Attend conference call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, J. Wooding and A. Perrella (all AlixPartners) re: Windstream weekly updates | 0.60 |
| 04/15/19 | JD | Prepare for call with A&M re: weekly variance and diligence list progress | 0.40 |
| 04/15/19 | DM | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), K. McGlynn, A. Perrella, K. Nystrom, J. Wooding and J. Dutton (all AlixPartners) re: updates and variance reporting | 0.30 |
| 04/15/19 | KN | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, A. Perrella, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) re: updates and variance reporting | 0.30 |
| 04/15/19 | AP | Prepare for and attend weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) re: updates and variance reporting | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-3 |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/15/19 | JW | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, A. Perrella, K. McGlynn, K. Nystrom and J. Dutton (all AlixPartners) re: updates and variance reporting | 0.40 |
| 04/15/19 | JD | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), K. McGlynn, A. Perrella, K. Nystrom, J. Wooding and D. MacGreevey (all AlixPartners) re: updates and variance reporting | 0.30 |
| 04/15/19 | KM | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, A. Perrella, K. Nystrom, J. Wooding and J. Dutton (all AlixPartners) re: updates and variance reporting | 0.30 |
| 04/16/19 | JW | Attend second day hearing | 2.60 |
| 04/16/19 | JD | Attend Windstream second day hearing | 3.10 |
| 04/16/19 | JD | Compile and review takeaways from second day hearing | 0.40 |
| 04/16/19 | DM | Attend Windstream second day hearing | 4.20 |
| 04/22/19 | DM | Weekly call with A. Perrella,K. McGlynn, J. Dutton (all AlixPartners), N. Grossi, L. Callerio and J. Schmaltz (all A&M) re: weekly cash flow forecast and other case issues | 0.30 |
| 04/22/19 | JD | Weekly call with D. MacGreevey, K. McGlynn, A. Perrella (all AlixPartners), N. Grossi, L. Callerio and J. Schmaltz (all A&M) for updates and variance reporting | 0.30 |
| 04/22/19 | AP | Weekly call with D. MacGreevey, K. McGlynn, J. Dutton (all AlixPartners), N. Grossi, L. Callerio and J. Schmaltz (all A&M) re: weekly cash flow forecast and other case issues | 0.30 |
| 04/22/19 | KM | Weekly call with D. MacGreevey, A. Perrella, J. Dutton (all AlixPartners), N. Grossi, L. Callerio and J. Schmaltz (all A&M) re: weekly cash flow forecast and other case issues | 0.30 |
| 04/29/19 | JW | Attend conference call with N. Grossi, L. Callerio , J. Schmaltz (A&M), K. McGlynn, D. MacGreevey, J. Dutton and A. Perrella (all AlixPartners) re: weekly updates and variance reporting | 0.60 |
| 04/29/19 | JD | Attend conference call with N. Grossi, L. Callerio , J. Schmaltz (A&M), K. McGlynn, J. Wooding, D. MacGreevey and A. Perrella (all AlixPartners) re: weekly updates and variance reporting | 0.60 |
| 04/29/19 | JD | Prepare for meeting with A&M re: weekly update | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
|---|---|
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/29/19 | DM | Attend conference call with N. Grossi, L. Callerio , J. Schmaltz (A&M), K. McGlynn, J. Wooding, J. Dutton and A. Perrella (all AlixPartners) re: weekly updates and variance reporting | 0.60 |
| 04/29/19 | KM | Attend conference call with N. Grossi, L. Callerio , J. Schmaltz (A&M), D. MacGreevey, J. Wooding, J. Dutton and A. Perrella (all AlixPartners) re: weekly updates and variance reporting | 0.60 |
| 05/06/19 | DM | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), A. Parrella, K. McGlynn, J. Dutton and J. Wooding (all AlixPartners) re: cash flow weekly variance report and updates | 0.20 |
| 05/06/19 | AP | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, J. Dutton and J. Wooding (all AlixPartners) re: cash flow weekly variance report and updates | 0.10 |
| 05/06/19 | JW | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), A. la, K. McGlynn, J. Dutton and D. MacGreevey (all AlixPartners) re: cash flow weekly variance report and updates | 0.10 |
| 05/06/19 | JD | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), A. Perrella, K. McGlynn, J. Wooding and D. MacGreevey (all AlixPartners) re: cash flow weekly variance report and updates | 0.10 |
| 05/06/19 | KM | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (A&M), A Perrella, J. Dutton, J. Wooding and D. MacGreevey (all AlixPartners) re: cash flow weekly variance report and updates | 0.10 |
| 05/14/19 | DM | Attend Windstream hearing re: KEIP and professionals retentions | 2.20 |
| 05/20/19 | DM | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), K. McGlynn, J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: cash flow weekly variance report and updates | 0.10 |
| 05/20/19 | AP | Weekly call with N. Gossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, J. Dutton and J. Wooding (all AlixPartners) re: cash flow weekly variance report and updates | 0.10 |
| 05/20/19 | JW | Weekly call with N. Gossi, L. Callerio, J. Schmaltz (all | 0.10 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-3

Re:                      Meetings and Communications with Management and Debtors
Client/Matter #          012615.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | A&M), D. MacGreevey, K. McGlynn, J. Dutton and A. Perrella (all AlixPartners) re: cash flow weekly variance report and updates | |
| 05/20/19 | JD | Weekly call with N. Gossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey,  K. McGlynn, J. Wooding and A. Perrella (all AlixPartners) re: cash flow weekly variance report and updates | 0.10 |
| 05/20/19 | KM | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: cash flow weekly variance report and updates | 0.10 |
| 05/28/19 | JD | Weekly call with L. Callerio (A&M), D. MacGreevey, K. McGlynn and A. Perrella (all AlixPartners) re: updates and variance reporting | 0.10 |
| 05/28/19 | DM | Weekly call with L. Callerio (A&M), A. Perrella, K. McGlynn and J. Dutton (all AlixPartners) re: updates and variance reporting | 0.10 |
| 05/28/19 | KM | Weekly call with L. Callerio (A&M), D. MacGreevey, A. Perrella and J. Dutton (all AlixPartners) re: updates and variance reporting | 0.10 |
| 05/28/19 | AP | Weekly call with L. Callerio (A&M), D. MacGreevey, K. McGlynn and J. Dutton (all AlixPartners) re: updates and variance reporting | 0.10 |
| 06/03/19 | KM | Weekly call with N. Grossi, L. Callerio (both A&M),,D. MacGreevey, J. Dutton, J. Wooding and A. Perella (all AlixPartners) re: updates and variance reporting | 0.10 |
| 06/03/19 | AP | Weekly call with N. Grossi, L. Callerio (both A&M), D. MacGreevey, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) for updates and variance reporting | 0.10 |
| 06/03/19 | JD | Weekly call with N. Grossi, L. Callerio (both A&M), D. MacGreevey, K. McGlynn, J. Wooding and A. Perella (all AlixPartners) re: updates and variance reporting | 0.10 |
| 06/03/19 | DM | Weekly call with N. Grossi, L. Callerio (both A&M), A. Perrella, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) for updates and variance reporting | 0.10 |
| 06/07/19 | DM | Conference call with Debtors' professionals, L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards (all MoFo), K. McGlynn, J. Wooding and J. Dutton (AlixPartners) re: Windstream contract rejection analysis | 0.50 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
|---|---|
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/07/19 | JD | Conference call with Debtors' professionals, L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards (all MoFo), K. McGlynn, D. MacGreevey, K. McGlynn and J. Wooding (AlixPartners) re: Windstream contract rejection analysis | 0.50 |
| 06/07/19 | KM | Conference call with Debtors' professionals, L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards (all MoFo), K. McGlynn, D. MacGreevey, J. Dutton and J. Wooding (AlixPartners) re: Windstream contract rejection analysis | 0.50 |
| 06/07/19 | JW | Conference call with Debtors' professionals, L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards (all MoFo), K. McGlynn, D. MacGreevey, K. McGlynn and J. Dutton (AlixPartners) re: Windstream contract rejection analysis | 0.50 |
| 06/10/19 | JD | Call with N. Grossi, L. Callerio (both A&M) re: weekly liquidity update | 0.20 |
| 06/17/19 | JW | Attendance via telephone for Omnibus hearing | 1.80 |
| 06/17/19 | JW | Weekly call with N. Grossi, L. Callerio (both A&M), D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: updates and variance reporting | 0.10 |
| 06/17/19 | AP | Dial in and take notes during Omnibus hearing | 2.00 |
| 06/17/19 | AP | Weekly call with N. Grossi, L. Callerio (both A&M), D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner and J. Wooding (all AlixPartners) re: updates and variance reporting | 0.10 |
| 06/17/19 | JD | Dial into Omnibus hearing | 0.50 |
| 06/17/19 | JD | Weekly call with N. Grossi, L. Callerio (both A&M), D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: updates and variance reporting | 0.10 |
| 06/17/19 | KM | Weekly call with N. Grossi, L. Callerio (both A&M), D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner and J. Wooding (all AlixPartners) re: updates and variance reporting | 0.10 |
| 06/17/19 | SW | Dial into Windstream Omnibus Hearing | 1.60 |
| 06/17/19 | AD | Call into Omnibus Hearing | 2.00 |
| 06/17/19 | DM | Weekly call with N. Grossi, L. Callerio (both A&M), J. Dutton, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: updates and variance | 0.10 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-3 |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | reporting | |
| 06/17/19 | KN | Weekly call with N. Grossi, L. Callerio (both A&M), J. Dutton, D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: updates and variance reporting | 0.10 |
| 06/17/19 | SW | Weekly call with N. Grossi, L. Callerio (both A&M), J. Dutton, D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: updates and variance reporting | 0.10 |
| 06/24/19 | SW | Weekly call with L. Callerio, D. Donoghue, N. Grossi (all A&M), J. Wooding, J. Dutton, A. Weiner (all AlixPartners) re: Company updates and variance reporting | 0.30 |
| 06/24/19 | JD | Weekly call with L. Callerio, D. Donoghue, N. Grossi (all A&M), J. Wooding, A. Perrella, S. Weiner (all AlixPartners) re: Company updates and variance reporting | 0.30 |
| 06/24/19 | JW | Weekly call with L. Callerio, D. Donoghue, N. Grossi (all A&M), A. Perrella, J. Dutton and S. Weiner (all AlixPartners) re: Company updates and variance reporting | 0.30 |
| 06/24/19 | AP | Weekly call with L. Callerio, D. Donoghue, N. Grossi (all A&M), J. Wooding, J. Dutton, S. Weiner (all AlixPartners) re: Company updates and variance reporting | 0.30 |
| 07/01/19 | KM | Participate in conference call with Debtor professionals with S. Weiner, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 07/01/19 | SW | Participate in conference call with Debtor professionals with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 07/01/19 | JD | Participate in conference call with Debtor professionals, K. McGlynn, A. Perrella, J. Wooding, S. Weiner (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 07/01/19 | AP | Participate in conference call with Debtor professionals, K. McGlynn, J. Dutton, J. Wooding, S. Weiner (all | 0.10 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-3 |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | |
| 07/01/19 | JW | Participate in conference call with Debtor professionals, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 07/08/19 | AP | Participate in conference call with Debtor professionals , A. Danis, J. Wooding, S. Weiner (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.40 |
| 07/08/19 | JW | Participate in conference call with Debtor professionals, A. Danis, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.40 |
| 07/08/19 | AD | Participate in conference call with Debtor professionals, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.40 |
| 07/08/19 | SW | Participate in conference call with Debtor professionals re: weekly update and variance reporting with A. Danis, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) | 0.40 |
| 07/11/19 | AP | Review responses from Company advisors on MOR inquiries | 1.30 |
| 07/11/19 | JW | Review follow up data requested from A&M regarding MOR reconciliations | 0.20 |
| 07/15/19 | JW | Participate in conference call with Debtor professionals re: weekly update and variance reporting with A. Danis, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 07/15/19 | AP | Participate in conference call with Debtor professionals re: weekly update and variance reporting with A. Danis, J. Wooding (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) | 0.10 |
| 07/15/19 | AD | Participate in conference call with Debtor professionals re: weekly update and variance reporting with J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. | 0.10 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
| --- | --- |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Schmaltz, D. Donoghue (all A&M) | |
| 07/16/19 | JW | Participate in conference call with professionals re: weekly professionals call with D. MacGreevey, A. Danis, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 07/16/19 | JW | Participate in conference call with S. Weiner, A. Perrella (both AlixPartners) and F. Munshi (Perella Weinberg) re: business plan review presentation and Committee update meeting | 0.30 |
| 07/16/19 | DM | Participate in conference call with professionals re: weekly professionals call with A. Danis, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.30 |
| 07/22/19 | JW | Participate in conference call with D. MacGreevey, J. Dutton, A. Perrella. A. Danis (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 07/22/19 | JW | Compile dark fiber diligence items for A&M | 0.30 |
| 07/22/19 | DM | Participate in conference call with A. Danis, A. Perrella J. Dutton, J. Wooding (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 07/22/19 | JD | Participate in conference call with D. MacGreevey, J. Wooding, A. Perrella, A. Danis (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 07/22/19 | AD | Participate in conference call with D. MacGreevey, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 07/22/19 | AP | Participate in conference call with D. MacGreevey, J. Dutton, J. Wooding, A. Danis (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 07/26/19 | AP | Dial-in to Omnibus Hearing | 2.00 |
| 07/26/19 | JD | Attend omnibus hearing in White Plains | 2.20 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-3 |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/26/19 | JD | Review emails from MoFo re: recap of omnibus hearing | 0.30 |
| 07/26/19 | SW | Dial-in to Omnibus Hearing | 2.00 |
| 07/26/19 | JW | Attendance at Court Hearing - White Plains | 2.30 |
| 07/26/19 | KM | Dial-into Omnibus hearing | 2.10 |
| 07/26/19 | AD | Dial into Omnibus hearing | 2.00 |
| 07/29/19 | JW | Participate in conference call with K. McGlynn, J. Dutton, A. Perrella, S. Weiner (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 07/29/19 | KM | Participate in conference call with J. Dutton, J. Wooding, A. Perrella, S. Weiner (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 07/29/19 | SW | Participate in conference call with J. Dutton, J. Wooding, A. Perrella, L. McGlynn (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 07/29/19 | JD | Participate in conference call with K. McGlynn, J. Wooding, A. Perrella, S. Weiner (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 07/29/19 | AP | Participate in conference call with K. McGlynn, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 08/05/19 | JW | Participate in conference call with K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 08/05/19 | JW | Correspondence with A&M re: AP reports | 0.20 |
| 08/05/19 | JD | Participate in conference call with J. Wooding, J. Dutton, S. Weiner, K. McGlynn (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 08/05/19 | SW | Participate in conference call with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
|---|---|
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/05/19 | AP | Participate in conference call with J. Wooding, J. Dutton, S. Weiner, K. McGlynn (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 08/05/19 | KM | Participate in conference call with J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 08/08/19 | SW | Participate in conference call with Debtors' professionals and Debtors with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, J. Randall (all A&M), J. Eichler, M. Antoine, J. Speck (all Windstream) re: open items | 0.30 |
| 08/08/19 | JD | Participate in conference call with Debtors' professionals and Debtors with K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, J. Randall (all A&M), J. Eichler, M. Antoine, J. Speck (all Windstream) re: open items | 0.30 |
| 08/08/19 | KM | Participate in conference call with Debtors' professionals and Debtors with J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, J. Randall (all A&M), J. Eichler, M. Antoine, J. Speck (all Windstream) re: open items | 0.30 |
| 08/08/19 | JW | Correspondence with A&M re: updated real estate data and June MOR | 0.30 |
| 08/08/19 | AP | Participate in conference call with Debtors' professionals and Debtors with K. McGlynn, J. Dutton, J. Wooding, and S. Weiner (all AlixPartners), L. Callerio, J. Randall (all A&M), J. Eichler, M. Antoine, and J. Speck (all Windstream) re: open items | 0.30 |
| 08/08/19 | JW | Participate in conference call with Debtors' professionals and Debtors with K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, J. Randall (all A&M), J. Eichler, M. Antoine, J. Speck (all Windstream) re: open items | 0.30 |
| 08/12/19 | AP | Participate in conference call with Debtors' professionals with K. McGlynn, J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
|---|---|

| Re: | Meetings and Communications with Management and Debtors |
|---|---|
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/12/19 | KM | Participate in conference call with Debtors' professionals with J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 08/12/19 | JD | Participate in conference call with Debtors' professionals with K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 08/12/19 | SW | Participate in conference call with Debtors' professionals with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 08/12/19 | JW | Participate in conference call with Debtors' professionals with K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 08/19/19 | JW | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 08/19/19 | AP | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with J. Dutton, J. Wooding, S. Weiner (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 08/19/19 | SW | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 08/19/19 | JD | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 08/20/19 | AD | Dial into Windstream Omnibus hearing | 2.00 |
| 08/20/19 | JD | Listen to Omnibus hearing | 1.50 |
| 08/20/19 | KM | Dial into Omnibus Hearing | 2.00 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
|---|---|
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/20/19 | JW | Dial into Omnibus hearing | 0.90 |
| 08/22/19 | JD | Review Windstream/Uniti counter proposal summary | 1.60 |
| 08/26/19 | JD | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with  J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 08/26/19 | JW | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with J. Dutton, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 08/26/19 | AP | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with J. Dutton, J. Wooding (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 08/28/19 | JW | Review real estate schedule walkthrough with L. Callerio (A&M) and various Windstream employees | 0.50 |
| 09/09/19 | AP | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with J. Dutton, J. Wooding (both AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 09/09/19 | JD | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with J. Wooding, A. Perrella (both AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 09/09/19 | JW | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with J. Dutton, A. Perrella (both AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.10 |
| 09/30/19 | AP | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with K. McGlynn, J. Dutton, J. Wooding (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) | 0.10 |
| 09/30/19 | JW | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) | 0.10 |
| 09/30/19 | KM | Participate in conference call with Debtors' professionals | 0.10 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-3 |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: weekly update and variance reporting with J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | |
| 09/30/19 | JD | Participate in conference call with Debtors' professionals re: weekly update and variance reporting with K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) | 0.10 |
| 10/07/19 | JW | Call with L. Callerio, N. Grossi (A&M) re: weekly update | 0.20 |
| 10/14/19 | KM | Weekly call with L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M), and J. Wooding (AlixPartners) re: liquidity updates | 0.20 |
| 10/14/19 | JW | Weekly call with L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M), and K. McGlynn (AlixPartners) re: liquidity updates | 0.20 |
| 10/21/19 | JD | Conference call with L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M), and A. Danis (AlixPartners) re: weekly update | 0.10 |
| 10/21/19 | AD | Conference call with J. Dutton (AlixPartners) and L. Callerio, N. Grossi (A&M) re: weekly update | 0.10 |
| 10/28/19 | AD | Prepare for meeting with A&M re: weekly update meeting | 0.50 |
| 10/28/19 | JD | Conference call with L. Callerio, N. Grossi (both A&M) re: weekly update | 0.10 |
| 10/28/19 | JD | Prepare for meeting with A&M re: weekly update meeting | 0.40 |
| 10/28/19 | AD | Conference call with J. Dutton (AlixPartners) and L. Callerio, N. Grossi (A&M) re: weekly update | 0.10 |
| 11/04/19 | AP | Participate in conference call with J. Dutton (AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 11/04/19 | JD | Participate in conference call with A. Perrella (AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 11/08/19 | JW | Mediation at K&E office | 8.00 |
| 11/11/19 | JD | Participate in conference call J. Wooding, A. Perrella (both AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance | 0.10 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
| --- | --- |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | reporting | |
| 11/11/19 | AP | Participate in conference call J. Dutton, J. Wooding (both AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 11/11/19 | JW | Participate in conference call J. Dutton, A. Perrella (both AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 11/25/19 | KM | Dial into status conference hearing | 0.60 |
| 11/25/19 | KM | Participate in the conference call with UCC members, D. MacGreevey, K. Nystrom, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) | 0.40 |
| 11/25/19 | JW | Participate in conference call with Debtor professionals re: weekly update and variance reporting with K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.40 |
| 11/25/19 | JD | Participate in conference call with Debtor professionals re: weekly update and variance reporting with K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.40 |
| 11/25/19 | SW | Participate in conference call with Debtor professionals re: weekly update and variance reporting with K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) | 0.40 |
| 11/25/19 | AP | Dial into and note taking for the Omnibus hearing | 0.50 |
| 11/25/19 | AP | Participate in conference call with Debtor professionals re: weekly update and variance reporting with K. McGlynn, S. Weiner, J. Dutton, J. Wooding (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) | 0.40 |
| 12/02/19 | AP | Participate in conference call with J. Wooding, J. Dutton (both AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 12/02/19 | JW | Participate in conference call with A. Perrella, J. Dutton (both AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
|---|---|

| Re: | Meetings and Communications with Management and Debtors |
|---|---|
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and D. Donoghue (all A&M) re: weekly update and variance reporting | |
| 12/02/19 | JD | Participate in conference call with J. Wooding, A. Perrella (both AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 12/03/19 | JW | Liaise with A&M re: cash flow variances and Enterprise segment performance | 0.40 |
| 12/06/19 | KN | Participate in conference call with J. Wooding, A. Perrella (both AlixPartners) L. Callerio, J. Bain, J. Randall, D. Donoghue, N. Grossi (all A&M) re: Windstream's October results | 0.50 |
| 12/06/19 | AP | Participate in conference call with K. Nystrom, J. Wooding (both AlixPartners) L. Callerio, J. Bain, J. Randall, D. Donoghue, N. Grossi (all A&M) re: Windstream's October results | 0.50 |
| 12/06/19 | JW | Participate in conference call with K. Nystrom, A. Perrella (both AlixPartners) L. Callerio, J. Bain, J. Randall, D. Donoghue, N. Grossi (all A&M) re: Windstream's October results | 0.50 |
| 12/09/19 | JW | Participate in call with K. McGlynn (AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.30 |
| 12/09/19 | KM | Participate in call with J. Wooding (AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.30 |
| 12/16/19 | AP | Participate in conference call with K. McGlynn, J. Wooding, J. Dutton (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 12/16/19 | JW | Participate in conference call with K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 12/16/19 | KM | Participate in conference call with J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 12/16/19 | JD | Participate in conference call with K. McGlynn, J. | 0.10 |

909 Third Avenue   **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
| --- | --- |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | |
| 12/20/19 | JW | Call with D. MacGreevey, K. McGlynn (both AlixPartners), E. Richards (MoFo), D. Hales, N. Grossi (both A&M), and K. Luze (Kirkland) re: Debtors 2020 KEIP and KERP proposal | 0.70 |
| 12/20/19 | KM | Call with D. MacGreevey, J. Wooding (both AlixPartners), E. Richards (MoFo), D. Hales, N. Grossi (both A&M), and K. Luze (Kirkland) re: Debtors 2020 KEIP and KERP proposal | 0.70 |
| 12/20/19 | DM | Call with K. McGlynn, J. Wooding (both AlixPartners), E. Richards (MoFo), D. Hales, N. Grossi (both A&M), and K. Luze (Kirkland) re: Debtors 2020 KEIP and KERP proposal | 0.70 |
| 01/06/20 | AP | Participate in conference call with J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 01/06/20 | SW | Participate in conference call with J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 01/06/20 | JW | Participate in conference call with J. Dutton, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 01/06/20 | JD | Participate in conference call with J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, D. Donoghue (all A&M) re: weekly update and variance reporting | 0.20 |
| 01/13/20 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 01/13/20 | KM | Participate in conference call with D. MacGreevey, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance | 0.10 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-3 |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | reporting | |
| 01/13/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 01/13/20 | DM | Participate in conference call with K. McGlynn, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 01/13/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 01/13/20 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, J. Dutton (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) re: weekly update and variance reporting | 0.10 |
| 01/21/20 | JW | Correspondence with A&M re: updated Schedules filed | 0.20 |
| 01/28/20 | KM | Call with L. Marinuzzi, T. Goren (both MoFo), N. Grossi (A&M), and B. Weiland (Kirkland) re: Sprint settlement | 0.30 |
| 01/31/20 | JW | Conference call with K. McGlynn (AlixPartners), N. Grossi and J. Randall (both A&M) re: Verizon contract and cure settlement | 0.40 |
| 01/31/20 | KM | Call with J. Wooding (AlixPartners), J. Randall, and N. Grossi (both A&M) re: Verizon contract and cure settlement | 0.40 |
| 02/07/20 | KN | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) D. Smith, J. Stopford (all Windstream) S. Mahoney, J. Fallon, T. Angelini (all PJT Partners) N. Grossi, D. Hales (all A&M) B. Mendelsohn, F. Munshi (all Perella Weinberg) re: updated business plan review | 0.50 |
| 02/07/20 | AP | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner (all AlixPartners) D. Smith, J. Stopford (all Windstream) | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-3

Re:                          Meetings and Communications with Management and Debtors
Client/Matter #              012615.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | S. Mahoney, J. Fallon, T. Angelini (all PJT Partners) N. Grossi, D. Hales (all A&M) B. Mendelsohn, F. Munshi (all Perella Weinberg) re: updated business plan review | |
| 02/07/20 | KM | Call with C. Turner (A&M) re: Zoom Video cure settlement | 0.20 |
| 02/07/20 | KM | Participate in conference call with D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) D. Smith, J. Stopford (all Windstream) S. Mahoney, J. Fallon, T. Angelini (all PJT Partners) N. Grossi, D. Hales (all A&M) B. Mendelsohn, F. Munshi (all Perella Weinberg) re: updated business plan review | 0.50 |
| 02/07/20 | JW | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) D. Smith, J. Stopford (all Windstream) S. Mahoney, J. Fallon, T. Angelini (all PJT Partners) N. Grossi, D. Hales (all A&M) B. Mendelsohn, F. Munshi (all Perella Weinberg) re: updated business plan review | 0.50 |
| 02/07/20 | JD | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners) D. Smith, J. Stopford (all Windstream) S. Mahoney, J. Fallon, T. Angelini (all PJT Partners) N. Grossi, D. Hales (all A&M) B. Mendelsohn, F. Munshi (all Perella Weinberg) re: updated business plan review | 0.50 |
| 02/07/20 | SW | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding, J. Dutton,  A. Perrella (all AlixPartners) D. Smith, J. Stopford (all Windstream) S. Mahoney, J. Fallon, T. Angelini (all PJT Partners) N. Grossi, D. Hales (all A&M) B. Mendelsohn, F. Munshi (all Perella Weinberg) re: updated business plan review | 0.50 |
| 02/07/20 | DM | Participate in conference call with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) D. Smith, J. Stopford (all Windstream) S. Mahoney, J. Fallon, T. Angelini (all PJT Partners) N. Grossi, D. Hales (all A&M) B. Mendelsohn, F. Munshi (all Perella Weinberg) re: updated business plan review | 0.50 |
| 02/10/20 | JW | Weekly call with A&M re: case issues and liquidity | 0.20 |
| 02/12/20 | SW | Listen to Omnibus hearing via dial-in | 0.70 |
| 02/12/20 | KM | Dial into Omnibus hearing | 0.70 |
| 02/12/20 | DM | Attend via telephone Omnibus hearing | 0.70 |
| 02/24/20 | AP | Participate in conference call with Debtor professionals re: | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-3 |
| --- | --- |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | weekly update and variance reporting with J. Wooding (AlixPartners), D. Hales, N. Grossi, J. Schmaltz, D. Donoghue (All Alvarez & Marsal) | |
| 02/24/20 | JW | Participate in conference call with Debtor professionals re: weekly update and variance reporting with A. Perrella (AlixPartners), D. Hales, N. Grossi, J. Schmaltz, D. Donoghue (All Alvarez & Marsal) | 0.30 |
| 02/26/20 | JW | Review A&M correspondence re dark fiber calculations | 0.20 |
| 02/28/20 | AP | Review cash flow variance reports circulated by the debtors' advisors | 1.10 |
| 03/03/20 | JW | Conference call with D. Hales (A&M) re: intercompany balances | 0.20 |
| 03/16/20 | JD | Participate in conference call with Debtor professionals re: weekly update and variance reporting with K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), D. Hales, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) | 0.20 |
| 03/16/20 | AP | Participate in conference call with Debtor professionals re: weekly update and variance reporting with K. McGlynn, J. Dutton, J. Wooding (all AlixPartners), D. Hales, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) | 0.20 |
| 03/16/20 | KM | Participate in conference call with Debtor professionals re: weekly update and variance reporting with J. Dutton, J. Wooding, A. Perrella (all AlixPartners), D. Hales, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) | 0.20 |
| 03/16/20 | JW | Participate in conference call with Debtor professionals re: weekly update and variance reporting with K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), D. Hales, N. Grossi, J. Schmaltz, and D. Donoghue (all A&M) | 0.20 |
| 03/25/20 | JW | Participate in conference call with D. Hales, N. Grossi, and D. Donoghue (all A&M) re: Century Link court filing | 0.30 |
| 03/30/20 | JW | Participate in meeting with D. Hales, A. Gasbara, D. Donoghue (all A&M) re: weekly update meeting | 0.30 |
| 04/13/20 | KN | Participate in a call with representatives from A&M regarding the weekly cash flow and the Debtors assessment of COVID 19 on the business | 0.30 |
| 05/07/20 | KM | Listen to hearing re: Uniti settlement and backstop agreement | 1.00 |
| 05/07/20 | SW | Dial in to Uniti Settlement and Backstop Motion hearing | 2.30 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-3

Re:                       Meetings and Communications with Management and Debtors
Client/Matter #           012615.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/08/20 | KM | Listen to hearing re: Uniti settlement and backstop agreement | 2.50 |
| 05/08/20 | SW | Dial in to hearing on backstop motion | 2.00 |
| 05/22/20 | KN | Participate in the Debtor presentation call to unsecured creditors | 1.50 |
| 06/29/20 | JW | Review weekly cash forecasting and email queries to A&M | 0.40 |
| 08/18/20 | KM | Attend hearing re: CQS appeal | 1.30 |
| 09/16/20 | KM | Attend hearing re: Plan distribution procedures | 1.30 |
| 09/21/20 | KM | Call with Debtors Advisors, L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: restructuring transaction closing items | 0.30 |
| | | **Total Hours** | **139.40** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-3 |
| Re: | Meetings and Communications with Management and Debtors |
| Client/Matter # | 012615.00103 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Perrella | 13.20 | 425.00 | 5,610.00 |
| Anthony Perrella | 2.40 | 470.00 | 1,128.00 |
| Jon Dutton | 25.60 | 615.00 | 15,744.00 |
| Scott Weiner | 5.70 | 615.00 | 3,505.50 |
| Scott Weiner | 5.80 | 645.00 | 3,741.00 |
| Jeffrey Wooding | 28.00 | 665.00 | 18,620.00 |
| Jon Dutton | 1.00 | 690.00 | 690.00 |
| Jeffrey Wooding | 3.50 | 690.00 | 2,415.00 |
| Kathryn McGlynn | 13.10 | 830.00 | 10,873.00 |
| Andrej Danis | 7.40 | 830.00 | 6,142.00 |
| David MacGreevey | 18.30 | 1,015.00 | 18,574.50 |
| Kathryn McGlynn | 8.80 | 1,025.00 | 9,020.00 |
| Kevin Nystrom | 3.00 | 1,080.00 | 3,240.00 |
| David MacGreevey | 1.30 | 1,090.00 | 1,417.00 |
| Kevin Nystrom | 2.30 | 1,150.00 | 2,645.00 |
| **Total Hours & Fees** | **139.40** | | **103,365.00** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-4 |
|---|---|
| Re: | Meetings and Communications with Lenders, Plan Sponsors |
| Client/Matter # | 012615.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/30/19 | KM | Call with J. Villen (Houlihan Lokey) re: FY2020 Plan and KEIP/KERP | 0.40 |
| 04/30/20 | KM | Review settlement offer from 1Ls | 0.90 |
| | | **Total Hours** | **1.30** |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                   **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-4

Re:                  Meetings and Communications with Lenders, Plan Sponsors
Client/Matter #      012615.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kathryn McGlynn | 0.40 | 830.00 | 332.00 |
| Kathryn McGlynn | 0.90 | 1,025.00 | 922.50 |
| **Total Hours & Fees** | **1.30** | | **1,254.50** |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                    ******-5

Re:                 Analysis of DIP Financing and Cash Collateral
Client/Matter #     012615.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/13/19 | KM | Review Debtors' DIP motion | 1.70 |
| 03/13/19 | JD | Review DIP facility credit agreement and terms | 0.80 |
| 03/13/19 | JD | Analyze Uniti spinoff overview | 0.50 |
| 03/15/19 | JD | Build deck of DIP analysis | 0.50 |
| 03/18/19 | KN | Review the data site on Merrill | 0.30 |
| 03/18/19 | JD | Review term sheet and develop DIP Issues list | 3.10 |
| 03/19/19 | DM | Review MoFo's Windstream DIP issues list | 0.40 |
| 03/19/19 | DM | Review email with attachment from J. Wooding (AlixPartners) re: thoughts on MoFo's Windstream DIP issues | 0.30 |
| 03/19/19 | DM | Review email from B. Mendelsohn re: Windstream DIP | 0.20 |
| 03/19/19 | KM | Review and update list of issues with Debtors' DIP Agreement | 1.10 |
| 03/19/19 | KN | Review the initial suggested UCC arguments on terms within the DIP | 0.20 |
| 03/20/19 | KM | Discussion with D. MacGreevey, J. Wooding and J. Dutton (all AlixPartners) re: Windstream 13-week analysis and next steps | 0.30 |
| 03/20/19 | JW | Discussion with D. MacGreevey, K. McGlynn and J. Dutton (all AlixPartners) re: Windstream 13-week analysis and next steps | 0.30 |
| 03/20/19 | DM | Discussion with K. McGlynn, J. Wooding and J. Dutton (all AlixPartners) re: Windstream 13-week analysis and next steps | 0.30 |
| 03/20/19 | JD | Discussion with D. MacGreevey, J. Wooding and K. McGlynn (all AlixPartners) re: Windstream 13-week analysis and next steps | 0.30 |
| 03/21/19 | JD | Review Windstream first day motion deck overview re: DIP credit facility | 0.90 |
| 03/21/19 | KM | Review DIP issues list | 0.60 |
| 03/21/19 | JW | Prepare DIP forecast sensitivity model | 5.30 |
| 03/22/19 | JW | Prepare and update sensitivity analysis of DIP budget | 2.90 |
| 03/25/19 | JW | Build stress test model for 13 week cash flow forecast | 3.60 |
| 03/26/19 | JD | Review emails from Perella Weinberg and MoFo along with relevant docs re: DIP issues | 0.50 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-5

Re:              Analysis of DIP Financing and Cash Collateral
Client/Matter #          012615.00105

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/26/19 | JD | Analyze DIP forecasting model and sensitivity analysis | 2.10 |
| 03/26/19 | JD | Review wages motion data and DIP materials provided to Citi | 1.70 |
| 03/26/19 | JW | Update to DIP stress test model | 1.30 |
| 03/26/19 | DM | Correspondence with L. Marinuzzi (MoFo) re: Windstream diligence | 0.50 |
| 03/26/19 | DM | Emails with Perella Weinberg and MoFo re: Windstream DIP analysis | 0.40 |
| 03/26/19 | DM | Review email from B. Mendelsohn (Perella Weinberg) re: Windstream DIP diligence | 0.20 |
| 03/27/19 | DM | Review Windstream DIP lender presentation | 0.80 |
| 03/27/19 | KM | Review and analyze information related to DIP sizing | 1.10 |
| 03/27/19 | KM | Review information related to DIP and DIP sizing analysis | 2.20 |
| 03/27/19 | JD | Develop weekly cash flow sensitivity analysis for testing DIP budget | 3.40 |
| 03/27/19 | JD | Develop projection for cash flow based on historical cash flows and reconcile with DIP | 1.80 |
| 03/27/19 | JW | Review correspondence with UCC professionals regarding junior DIP issues | 0.80 |
| 03/28/19 | KM | Review information related to Junior DIP proposal | 1.70 |
| 03/28/19 | JW | Review Deutsche Bank proposal for 1L refinancing into Junior DIP and prepare summary for D. MacGreevey and K. McGlynn (both AlixPartners) | 0.60 |
| 03/28/19 | DM | Review Windstream junior DIP proposal | 0.60 |
| 04/01/19 | JD | Analyze updated 13-week DIP budget from A&M | 0.90 |
| 04/01/19 | JD | Review DIP sizing analysis | 0.40 |
| 04/01/19 | JW | Review cash variance reporting for week ending March 10th | 1.20 |
| 04/01/19 | JD | Develop variance analysis between current and revised DIP budget | 1.40 |
| 04/01/19 | JD | Compile key takeaways from variance reports and develop questions for meeting with A&M | 0.60 |
| 04/01/19 | JW | Review cash variance reporting for week ending March 17th | 1.10 |
| 04/01/19 | JW | Review cash variance reporting for week ending March | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-5 |
|---|---|

| Re: | Analysis of DIP Financing and Cash Collateral |
|---|---|
| Client/Matter # | 012615.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 24th | |
| 04/02/19 | JW | Prepare variance analysis of original and revised 13 week cash flow forecasts | 1.10 |
| 04/02/19 | JD | Develop UCC update deck, including cashflow elements and updated DIP budget/variance | 2.00 |
| 04/02/19 | JD | Develop DIP forecast variance analysis for past three weeks along with tables | 1.80 |
| 04/04/19 | KM | Review and analyze Debtors' updated DIP budget | 1.20 |
| 04/04/19 | KM | Analyze information related to Debtors' liquidity needs throughout the case | 1.30 |
| 04/05/19 | KM | Review proposed changes to DIP Order | 1.10 |
| 04/06/19 | KM | Discussion with R. Ferraioli (MoFo) the DIP objection items | 0.30 |
| 04/06/19 | KM | Analyze and review Debtors' DIP budget | 1.20 |
| 04/06/19 | KM | Analyze and review Debtors' presentations related to DIP sizing | 1.10 |
| 04/07/19 | KM | Analyze and review Debtors' weekly and cumulative cash flow variance reports since the Petition Date | 1.60 |
| 04/08/19 | JD | Review 13 week cashflow bridge between two DIP budgets | 0.80 |
| 04/08/19 | JD | Analyze management presentation DIP forecast in comparison to two year budget | 1.20 |
| 04/08/19 | JW | Review 13-week cash flow variance report | 1.50 |
| 04/08/19 | DM | Review bridge from original to revised Windstream DIP budget | 0.40 |
| 04/08/19 | JW | Review weekly variance report | 1.10 |
| 04/09/19 | JW | Updates to weekly Committee meeting deck for liquidity analysis | 1.80 |
| 04/09/19 | DM | Review revised Windstream DIP order | 0.50 |
| 04/09/19 | JD | Update UCC weekly presentation DIP and cashflow bridge slides | 0.70 |
| 04/09/19 | KM | Review Debtors' updated cash flow budget and bridge analysis | 1.60 |
| 04/15/19 | KM | Analyze and review Debtors' weekly cash flow variance report | 0.60 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-5 |
| Re: | Analysis of DIP Financing and Cash Collateral |
| Client/Matter # | 012615.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/15/19 | JD | Review weekly cash flow and cumulative cash flow variance | 0.40 |
| 04/15/19 | JW | Review weekly variance reporting | 0.90 |
| 04/15/19 | JD | Compile questions for A&M re: cash flow variances to DIP budget | 0.30 |
| 04/16/19 | JD | Review weekly liquidity update and provide comments | 0.60 |
| 04/18/19 | DM | Review Windstream notice to close bank accounts | 0.30 |
| 04/19/19 | JW | Review weekly cash variance report and prepare notes for deck | 0.90 |
| 04/22/19 | JD | Revise weekly liquidity update deck with AlixPartners' comments | 0.60 |
| 04/29/19 | JD | Develop variance analysis between current and revised DIP budget | 1.10 |
| 04/29/19 | JD | Develop UCC update slide re: revised DIP budget | 0.70 |
| 04/29/19 | JD | Review weekly liquidity update and variance report and provide comments | 0.80 |
| 04/29/19 | JD | Analyze updated 13-week DIP budget from A&M | 0.70 |
| 04/29/19 | JD | Review liquidity bridge and DIP budget variance from A&M | 1.00 |
| 04/29/19 | JD | Compare accounts payable detail between current and revised DIP budget | 0.50 |
| 04/29/19 | JW | Prepare weekly liquidity update for UCC deck | 3.60 |
| 04/30/19 | JD | Develop bridge of variances between current and revised DIP budget | 1.30 |
| 04/30/19 | JD | Update UCC slides with DIP bridge and variance info | 0.60 |
| 03/03/20 | KN | Review the weekly report to the UCC including the update to the weekly cash projection and the January MOR | 0.40 |
| 06/12/20 | DM | Review WIN motion to amend final DIP | 0.40 |
| 06/12/20 | DM | Emails with J. Wooding (AlixPartners) re: WIN motion to amend final DIP | 0.30 |
| | | **Total Hours** | **87.90** |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-5 |
| Re: | Analysis of DIP Financing and Cash Collateral |
| Client/Matter # | 012615.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jon Dutton | 34.00 | 615.00 | 20,910.00 |
| Jeffrey Wooding | 28.70 | 665.00 | 19,085.50 |
| Kathryn McGlynn | 18.70 | 830.00 | 15,521.00 |
| David MacGreevey | 4.90 | 1,015.00 | 4,973.50 |
| Kevin Nystrom | 0.50 | 1,080.00 | 540.00 |
| David MacGreevey | 0.70 | 1,090.00 | 763.00 |
| Kevin Nystrom | 0.40 | 1,150.00 | 460.00 |
| **Total Hours & Fees** | **87.90** | | **62,253.00** |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-6

Re:                    Analysis of Liquidity and Cash Management
Client/Matter #        012615.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/06/19 | JW | Prepare weekly liquidity report deck | 1.30 |
| 05/07/19 | KM | Analyze and review Debtors' weekly cash flow variance report | 0.80 |
| 05/10/19 | DM | Review Windstream budget variance week ending May 3rd | 0.30 |
| 05/10/19 | JD | Review Windstream 13-week cash flow variance | 0.20 |
| 05/13/19 | JW | Prepare weekly Committee update deck | 1.60 |
| 05/14/19 | JW | Update weekly Committee deck | 0.60 |
| 05/14/19 | DM | Telephone call with K. McGlynn (AlixPartners) re: solvency work stream | 0.20 |
| 05/14/19 | KM | Telephone call with D. MacGreevey (AlixPartners) re: solvency work stream | 0.20 |
| 05/17/19 | DM | Review Windstream first day motion reporting for week ended May 10th | 0.40 |
| 05/20/19 | JW | Prepare weekly deck for liquidity analysis and critical vendor update | 1.90 |
| 05/20/19 | AP | Research competitor financials to reconcile against Duff & Phelps analysis | 2.00 |
| 05/21/19 | JAM | Begin compilation of comp company analysis for solvency analysis | 2.10 |
| 05/21/19 | JAM | Review and update comparable companies for use in solvency analysis | 1.70 |
| 05/21/19 | JAM | Incorporate first set of analyst reports into analysis | 2.70 |
| 05/21/19 | JAM | Further update of comparable company analysis for use in solvency analysis review | 0.90 |
| 05/22/19 | JAM | Continue updating comparable company analysis for solvency analysis review | 2.10 |
| 05/22/19 | JAM | Review and incorporate additional analyst reports | 1.80 |
| 05/22/19 | JAM | Finalize draft of comparable company analysis | 2.10 |
| 05/23/19 | JAM | Review and address comments on comparable company analysis | 0.90 |
| 05/23/19 | JAM | Research and incorporate EBITDA and margin analysis | 2.90 |
| 05/23/19 | AP | Develop stress testing model for financial covenant coverage in company projections | 3.80 |
| 05/24/19 | DM | Review Windstream first day motion reporting for week | 0.40 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-6 |
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 012615.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | ended May 17th | |
| 05/24/19 | JAM | Research industry/analyst commentary | 1.40 |
| 05/24/19 | JAM | Incorporate first set of analyst reports into analysis | 2.20 |
| 05/28/19 | JAM | Begin research market reaction to announcement to spin announcement | 2.20 |
| 05/28/19 | JAM | Additional research into market reaction using CapIQ | 2.60 |
| 05/28/19 | KM | Review and analyze weekly cash flow variance report and updated DIP budget | 1.90 |
| 05/28/19 | JAM | Continue research for market reaction to spin announcement | 1.40 |
| 05/28/19 | JAM | Research market reaction to spin using Bloomberg | 0.80 |
| 05/28/19 | AP | Further analyze Company filed 10K's for solvency model | 1.20 |
| 05/28/19 | AP | Adjust and revise solvency model | 2.30 |
| 05/28/19 | AP | Analyze historical working capital | 1.90 |
| 05/28/19 | JD | Develop weekly liquidity update | 2.40 |
| 05/28/19 | JD | Update weekly Committee update deck | 0.80 |
| 05/29/19 | AP | Analyze capital structure during spin-off transaction re: solvency analysis | 1.80 |
| 05/29/19 | AP | Analyze post spin-off capital structure from Duff & Phelps and AlixPartners estimates | 1.30 |
| 05/29/19 | JAM | Continue ratio analysis for use in solvency analysis | 2.20 |
| 05/29/19 | JAM | Review additional ratio analysis requests and incorporated into overall analysis | 3.50 |
| 05/29/19 | JAM | Identify credit rating agency reports, review and circulate for use in solvency analysis review | 1.80 |
| 05/29/19 | JAM | Begin ratio analysis for use in solvency analysis review | 1.10 |
| 05/30/19 | JAM | Additional updates to ratio analysis | 1.80 |
| 05/30/19 | JAM | Review and begin ad hoc requests for counsel | 1.30 |
| 05/30/19 | AP | Download 2014 10K business overviews for comps analysis re: solvency analysis | 0.40 |
| 05/31/19 | DM | Review Windstream first day motions reporting for week ended May 24th | 0.40 |
| 05/31/19 | JD | Develop charts and graphics for weekly liquidity update deck for next week UCC meeting | 1.90 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-6 |
|---|---|

| Re: | Analysis of Liquidity and Cash Management |
|---|---|
| Client/Matter # | 012615.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/31/19 | JAM | Perform Bloomberg ratio analysis for use in solvency review | 1.20 |
| 05/31/19 | JAM | Continue and finalize ad hoc analyses | 2.70 |
| 06/03/19 | JD | Update weekly UCC presentation and email AlixPartners' team re: liquidity | 2.30 |
| 06/03/19 | KM | Analyze and review Debtors' weekly cash flow variance report and other weekly updates | 1.20 |
| 06/07/19 | DM | Review Windstream first days report for week ended May 31st | 0.40 |
| 06/11/19 | JD | Develop weekly liquidity update and email AlixPartners' team | 2.10 |
| 06/11/19 | KM | Analyze and review Debtors' weekly cash flow variance report | 0.80 |
| 06/14/19 | DM | Review Windstream first day motions report for week ended June 7th | 0.40 |
| 06/17/19 | KM | Review Debtors' weekly cash flow variance report | 0.90 |
| 06/24/19 | AP | Review weekly variance report for Committee presentation | 0.80 |
| 06/24/19 | JW | Prepare weekly Committee presentation re: liquidity and updated 13 week cash flow | 2.70 |
| 06/25/19 | DM | Review Windstream first day motions weekly reporting | 0.40 |
| 06/25/19 | KM | Review and analyze weekly cash flow variance report as well as updated budget | 1.30 |
| 06/25/19 | KM | Review and analyze information related to cash on hand at time of filing | 0.90 |
| 06/28/19 | DM | Review Windstream first day motions reporting for week ended June 21st | 0.40 |
| 07/01/19 | KM | Analyze and review Debtors' weekly cash flow variance report | 0.90 |
| 07/09/19 | JW | Amend weekly liquidity presentation | 0.60 |
| 07/09/19 | KM | Analyze and review Debtors' weekly cash flow variance report and first day motion reporting | 1.20 |
| 07/18/19 | AP | Calculate Debtor's financials with negative covenant calculations referenced in credit agreements | 0.90 |
| 07/22/19 | JW | Update weekly Committee report for new 13 week cash flow items | 0.50 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                                    **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-6 |
|---|---|

| Re: | Analysis of Liquidity and Cash Management |
|---|---|
| Client/Matter # | 012615.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/23/19 | AP | Develop bridge for 13 week cash flow forecast variance provided by the Debtor | 0.80 |
| 07/23/19 | JD | Update weekly liquidity update slides with AlixPartners' feedback | 0.50 |
| 07/23/19 | JW | Updates to weekly deck for 13 week cash flow bridge | 1.40 |
| 07/25/19 | KM | Analyze and review Tenant payments | 0.90 |
| 07/26/19 | JD | Analyze cash flow variance report and critical vendor update | 0.60 |
| 07/29/19 | KM | Analyze and review weekly cash flow variances reports and first day motion relief updates for weeks ended July 12th and July 19th | 1.70 |
| 08/01/19 | JD | Review cash flow variance and update weekly liquidity analysis | 1.00 |
| 08/02/19 | AP | Review cash variance report provided by Debtors | 1.90 |
| 08/02/19 | DM | Review Windstream first day motion reporting for week ended July 26th | 0.40 |
| 08/05/19 | KM | Review Debtors' monthly cash management and tax reporting updates | 1.10 |
| 08/05/19 | KM | Analyze and review Debtors' weekly cash flow variance report and other weekly updates | 1.00 |
| 08/09/19 | DM | Review Windstream cash variance report and first days reporting for week ended August 2nd | 0.50 |
| 08/09/19 | JD | Review Windstream weekly variance report and first day spend | 0.50 |
| 08/09/19 | AP | Review Debtors' circulated materials re: cash variance report | 1.60 |
| 08/12/19 | KN | Review the critical vendor payment update from the Debtors | 0.20 |
| 08/12/19 | KM | Analyze and review Debtors' weekly cash flow variance report and other weekly updates | 1.10 |
| 08/19/19 | AP | Review variance reports provided by the Debtor | 1.30 |
| 08/19/19 | KM | Analyze and review updated budget as well as weekly cash flow variance report and first day motion reporting | 1.40 |
| 08/23/19 | AP | Review cash variance report provided by the Debtors | 1.50 |
| 08/23/19 | AP | Review critical vendor and first day motion payments provided by the Debtors | 1.60 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-6

Re:                  Analysis of Liquidity and Cash Management
Client/Matter #      012615.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/23/19 | DM | Review Windstream first day motion reporting for week ended August 16th | 0.40 |
| 08/26/19 | JD | Review weekly variance report and first day motion spend scorecard | 0.50 |
| 08/26/19 | KM | Analyze and review Debtors' weekly liquidity update and first day motion reporting | 1.10 |
| 08/27/19 | KM | Analyze and review weekly liquidity updates and first day motion reporting | 0.90 |
| 09/06/19 | AP | Review weekly cash flow variance reports circulated by the Company | 1.50 |
| 09/09/19 | KM | Analyze and review Debtors' weekly liquidity updates | 1.30 |
| 09/13/19 | JW | Review new 13 week cash flow forecast and critical vendor report | 1.20 |
| 09/16/19 | JW | Build out 13 week forecast bridge | 0.70 |
| 09/20/19 | DM | Review Windstream first day reporting for week ended September 13th | 0.60 |
| 09/20/19 | AP | Review weekly cash and first day reporting sent by the Debtors | 1.10 |
| 09/23/19 | AP | Review cash variance report provided by the Debtors | 2.10 |
| 09/24/19 | KM | Analyze and review Debtors' weekly reporting package | 1.80 |
| 09/25/19 | AP | Review cash variance report posted by the Debtors | 2.10 |
| 09/30/19 | AP | Review cash variance report posted by the Debtors | 2.00 |
| 09/30/19 | KM | Analyze and review Debtors' weekly cash flow variance report and other weekly updates | 1.70 |
| 10/04/19 | DM | Review cash flow variance report for the week ended September 27th | 0.40 |
| 10/09/19 | KM | Analyze and review Debtors' weekly liquidity updates | 1.90 |
| 10/22/19 | KM | Review and analyze Debtors' weekly cash flow variance report and other weekly updates | 1.10 |
| 10/25/19 | AP | Review Capital work in progress data provided by the Debtors | 2.10 |
| 10/29/19 | AP | Review cash flow variance reports posted by the Debtors | 1.20 |
| 10/29/19 | KM | Analyze and review Debtors' weekly cash flow variance report | 1.20 |
| 11/01/19 | AP | Review cash variance report provided by the Debtors | 1.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-6 |
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 012615.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/19 | DM | Review first day reporting for week ended October 25th | 0.50 |
| 11/05/19 | JW | Review exit costs summary | 0.20 |
| 11/05/19 | KM | Analyze and review weekly liquidity updates from the Debtors | 1.30 |
| 11/05/19 | AP | Review latest consumer scorecards provided by the Debtors | 0.80 |
| 11/05/19 | JD | Analyze exit cost analysis from A&M | 0.40 |
| 11/07/19 | JW | Review exit financing estimates from A&M | 0.20 |
| 11/08/19 | AP | Review cash variance report provided by the Debtors | 1.10 |
| 11/11/19 | JW | Review vendor access breakdown re: exit costs | 0.30 |
| 11/12/19 | KM | Analyze and review weekly liquidity updates as well as updated budget | 1.90 |
| 11/15/19 | AP | Review weekly cash variance report circulated by the Debtors' advisors | 1.20 |
| 11/15/19 | DM | Review first days reporting for week ended November 8th | 0.40 |
| 11/18/19 | KM | Analyze and review Debtors' weekly reporting items | 1.30 |
| 11/20/19 | AP | Review September financial summary posted by the Debtors | 1.10 |
| 11/22/19 | AP | Review cash variance report circulated by the Debtors | 0.80 |
| 11/25/19 | DM | Review first days reporting for week ended November 15th | 0.50 |
| 11/25/19 | KM | Review and analyze Debtors' weekly cash flow variance report | 1.30 |
| 11/26/19 | JD | Review weekly Committee update on cash flow variances and YTD performance | 0.50 |
| 12/02/19 | KM | Analyze and review Debtors' weekly cash flow variance report | 1.20 |
| 12/02/19 | JW | Prepare weekly presentation to UCC | 2.40 |
| 12/02/19 | DM | Review first days reporting for week ended November 22nd | 0.40 |
| 12/04/19 | AP | Review October financials provided by the Debtors' advisors | 1.10 |
| 12/05/19 | AP | Develop schedule showing capital work in progress data by legal entity | 2.20 |
| 12/05/19 | AP | Revise capital work in progress data per comments from | 0.90 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-6

Re:                Analysis of Liquidity and Cash Management
Client/Matter #        012615.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | J. Wooding (AlixPartners) | |
| 12/09/19 | KM | Analyze and review Debtors' weekly cash flow variance report and other liquidity related weekly updates | 1.10 |
| 12/09/19 | JW | Draft weekly UCC report | 2.70 |
| 12/16/19 | KM | Analyze and review Debtors' weekly cash flow variance report and other related weekly updates | 2.00 |
| 12/20/19 | AP | Review cash flow variance report circulated by the Debtors | 0.80 |
| 12/23/19 | AP | Review warehouse offer summary circulated by the Debtors' advisors | 1.30 |
| 12/27/19 | DM | Review Windstream weekly cash variance | 0.40 |
| 12/27/19 | KM | Analyze and review Debtors' weekly liquidity updates | 1.10 |
| 12/30/19 | KN | Review the first day motion reporting and the cash variance report from the Debtor | 0.60 |
| 12/31/19 | AP | Review cash management and tax reporting documents circulated by the Debtors' lawyers | 1.40 |
| 01/02/20 | AP | Review draft Uniti complaint circulated by the Debtors re: insolvency section | 2.10 |
| 01/03/20 | AP | Develop analysis re: Windstream payments made on behalf of Uniti | 0.90 |
| 01/06/20 | AP | Review work in progress values with building locations distributed by the Debtors' advisors | 1.60 |
| 01/06/20 | KM | Analyze and review Debtors' weekly liquidity updates | 1.10 |
| 01/10/20 | AP | Review cash variance report circulated by the Debtors' advisors | 1.10 |
| 01/13/20 | JD | Review weekly Committee update for comments and edits | 0.30 |
| 01/14/20 | KM | Analyze and review Debtors' weekly liquidity updates | 1.20 |
| 01/17/20 | JD | Review WIN cash flow variance reports | 0.40 |
| 01/21/20 | KM | Analyze and review Debtors' weekly liquidity updates | 1.10 |
| 01/27/20 | KM | Analyze and review Debtors' weekly liquidity updates | 1.10 |
| 01/27/20 | JD | Review weekly update deck | 0.60 |
| 02/03/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.90 |
| 02/03/20 | JD | Analyze weekly UCC update report | 0.40 |
| 02/03/20 | JD | Review 13 week cash flow bridge | 0.20 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                     ******-6

Re:                   Analysis of Liquidity and Cash Management
Client/Matter #       012615.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 02/10/20 | JD | Review weekly update deck materials | 0.40 |
| 02/10/20 | JD | Review uniti amended term sheet and related summary emails from MoFo | 1.00 |
| 02/11/20 | KM | Analyze and review Debtors' weekly liquidity updates | 1.20 |
| 02/14/20 | AP | Review cash flow variance reports circulated by the Debtors' advisors | 0.80 |
| 02/25/20 | KN | Review and edit the weekly liquidity report and summary of the December MOR | 0.90 |
| 03/03/20 | JD | Review weekly update deck and MoFo agenda | 0.50 |
| 03/04/20 | AP | Adjust recoveries to unsecured claims presentation for circulation to the committee advisors | 2.90 |
| 03/05/20 | DM | Discussion with S. Weiner (AlixPartners) re: WIN liquidity | 0.30 |
| 03/05/20 | SW | Discussion with D. MacGreevey (AlixPartners) re: WIN liquidity | 0.30 |
| 03/06/20 | AP | Review cash flow variance report circulated by the Debtors' advisors | 0.60 |
| 03/09/20 | KM | Analyze and review Debtors' weekly cash flow variance report and case updates | 1.10 |
| 03/12/20 | KN | Review the Windstream liquidity needs through expected emergence | 1.20 |
| 03/16/20 | KM | Analyze and review Debtors' weekly cash flow liquidity and other case updates | 1.10 |
| 03/20/20 | AP | Review weekly cash variance reports circulated by the Debtors | 1.30 |
| 03/23/20 | KN | Review the reporting documents, including 1st day reporting, including 1st day reporting, de minimus transactions and cash reporting, from the Debtors | 0.30 |
| 03/23/20 | KM | Analyze and review Debtors' weekly cash flow variance report and updates on first day motion relief | 0.90 |
| 03/31/20 | KM | Analyze and review Debtors' weekly cash flow variance report | 0.90 |
| 03/31/20 | KM | Analyze and review Debtors' revised 13 week cash flow forecast | 1.10 |
| 03/31/20 | KN | Review and comment on the weekly liquidity report prepared for the UCC meeting | 0.60 |
| 04/01/20 | KN | Prepare for the presentation to the UCC on liquidity, the | 0.50 |

909 Third Avenue           **T** 212.490.2500
New York, NY 10022         **F** 212.490.1344
                           **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-6 |
|---|---|

| Re: | Analysis of Liquidity and Cash Management |
|---|---|
| Client/Matter # | 012615.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | updated budget and the CenturyLink administrative claim | |
| 04/01/20 | KN | Review the impacts on liquidity of an extension of the bankruptcy proceedings | 1.40 |
| 04/06/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.90 |
| 04/06/20 | KN | Participate in the weekly liquidity call with representatives from A&M and J. Wooding (AlixPartners) | 0.30 |
| 04/06/20 | KN | Prepare a list of questions on the impacts of COVID 19 on operations and cash flows of the business | 0.70 |
| 04/06/20 | JW | Participate in the weekly liquidity call with representatives from A&M and K. Nystrom (AlixPartners) | 0.30 |
| 04/07/20 | KN | Review and comment on the weekly liquidity presentation to the UCC | 0.40 |
| 04/08/20 | KM | Review and analyze liquidity sensitives through August 2020 | 0.40 |
| 04/13/20 | KN | Review of the summary of the impact of COVID 19 on the business prepared by the Debtor | 0.90 |
| 04/14/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.70 |
| 04/14/20 | KM | Review and analyze Debtors' presentation related to COVID impacts on the business | 1.10 |
| 04/15/20 | KN | Prepare for the presentation on liquidity activity and impacts of COVID 19 on the business for the UCC meeting | 1.20 |
| 04/20/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.80 |
| 04/27/20 | JW | Review weekly variance reporting and new 13 week budget | 0.60 |
| 04/28/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.90 |
| 04/28/20 | KM | Review and analyze Debtors' updated 13 week cash flow forecast | 1.10 |
| 05/04/20 | KM | Review and analyze Debtors' weekly cash flow variance report | 0.70 |
| 05/05/20 | KM | Calls with J. Wooding (AlixPartners) re: cash burn through August 2020 | 0.30 |
| 05/05/20 | KM | Review liquidity projections and sensitivities through August 2020 | 0.90 |
| 05/05/20 | JW | Calls with K. McGlynn (AlixPartners) re: cash burn through August 2020 | 0.30 |
| 05/08/20 | DM | Review WIN first day reporting week ended May 1st | 0.60 |

909 Third Avenue　　**T** 212.490.2500
New York, NY 10022　　**F** 212.490.1344
　　　　　　　　　　**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | |
|---|---|---|
| Invoice # | ******-6 | |
| Re: | Analysis of Liquidity and Cash Management | |
| Client/Matter # | 012615.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/11/20 | KM | Communication with J. Wooding (AlixPartners) re: Debtors' weekly liquidity update and prep for weekly call with A&M re: updates | 0.60 |
| 05/12/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.90 |
| 05/18/20 | DM | Review WIN first days reporting week ended May 8th | 0.40 |
| 05/19/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.90 |
| 05/19/20 | KN | Review weekly presentation on liquidity and the quarterly financial results | 1.40 |
| 05/26/20 | DM | Review WIN first days reporting week ending May 15th | 0.40 |
| 06/01/20 | DM | Review WIN weekly repeating package week ended May 22nd | 0.60 |
| 06/01/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.80 |
| 06/05/20 | DM | Review WIN first days reporting week ended May 29th | 0.60 |
| 06/08/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.90 |
| 06/15/20 | JW | Review weekly cash variance reporting and draft queries for A&M | 0.40 |
| 06/16/20 | KM | Review and analyze Debtors' weekly liquidity updates | 1.10 |
| 06/22/20 | DM | Review WIN first days reporting week ended June 12th | 0.60 |
| 06/23/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.90 |
| 06/29/20 | DM | Review WIN first days reporting week ended June 19th | 0.50 |
| 06/30/20 | KM | Review and analyze Debtors' weekly liquidity updates and revised 13-week cash flow forecast | 1.20 |
| 07/06/20 | DM | Review WIN first days reporting for week ending June 26th | 0.40 |
| 07/06/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.90 |
| 07/13/20 | KM | Analyze and review Debtors' weekly liquidity update | 0.80 |
| 07/20/20 | DM | Review WIN budget variance w/e 7.10 | 0.30 |
| 07/21/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.60 |
| 08/04/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.60 |
| 08/11/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.60 |
| 08/12/20 | KN | Review of the weekly liquidity report | 0.30 |
| 08/18/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.50 |
| 08/19/20 | KN | Prepare for the Windstream UCC weekly meeting for the presentation of the financial results through June | 0.90 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# **Alix**Partners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-6

Re:                     Analysis of Liquidity and Cash Management
Client/Matter #         012615.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 08/25/20 | KN | Review of the weekly liquidity report | 0.30 |
| 08/25/20 | KM | Review and analyze Debtors' weekly liquidity updates and updated 13-week cash flow forecast | 1.20 |
| 09/01/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.90 |
| 09/15/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.70 |
| | | **Total Hours** | **241.20** |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-6 |
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 012615.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Perrella | 51.10 | 425.00 | 21,717.50 |
| Anthony Perrella | 11.30 | 470.00 | 5,311.00 |
| Jon Dutton | 13.70 | 615.00 | 8,425.50 |
| Jared A Marchiando | 43.40 | 615.00 | 26,691.00 |
| Scott Weiner | 0.30 | 645.00 | 193.50 |
| Jeffrey Wooding | 18.30 | 665.00 | 12,169.50 |
| Jon Dutton | 3.80 | 690.00 | 2,622.00 |
| Jeffrey Wooding | 1.60 | 690.00 | 1,104.00 |
| Kathryn McGlynn | 39.50 | 830.00 | 32,785.00 |
| David MacGreevey | 7.80 | 1,015.00 | 7,917.00 |
| Kathryn McGlynn | 33.60 | 1,025.00 | 34,440.00 |
| Kevin Nystrom | 0.80 | 1,080.00 | 864.00 |
| David MacGreevey | 4.70 | 1,090.00 | 5,123.00 |
| Kevin Nystrom | 11.30 | 1,150.00 | 12,995.00 |
| **Total Hours & Fees** | **241.20** | | **172,358.00** |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                                    **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-7

Re:                       Sale of Business and Assets
Client/Matter #           012615.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/22/19 | DM | Discussion with J. Wooding (AlixPartners) re: Windstream dark fiber diligence | 0.30 |
| 07/22/19 | DM | Emails with J. Wooding (AlixPartners), E. Richards and T. Goren (both MoFo) re: Windstream dark fiber assets | 0.70 |
| 07/22/19 | JW | Discussion with D. MacGreevey (AlixPartners) re: Windstream dark fiber diligence | 0.30 |
| | | **Total Hours** | **1.30** |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #            ******-7

Re:                  Sale of Business and Assets
Client/Matter #      012615.00107

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jeffrey Wooding | 0.30 | 665.00 | 199.50 |
| David MacGreevey | 1.00 | 1,015.00 | 1,015.00 |
| **Total Hours & Fees** | **1.30** | | **1,214.50** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                     ******-8

Re:                Business and Strategic Plan Analysis and Assessment
Client/Matter #    012615.00108

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 04/08/19 | KN | Review Debtor materials on business objectives and the restructuring process | 0.50 |
| 05/29/19 | DM | Review Windstream comparable company revenue analysis | 0.40 |
| 05/30/19 | DM | Emails with K. McGlynn (AlixPartners) re: Windstream business plan diligence | 0.40 |
| 05/30/19 | DM | Windstream staffing and engagement planning for business plan analysis | 0.50 |
| 05/30/19 | KM | Prepare comps analysis in advance of business plan review | 0.90 |
| 05/31/19 | DM | Discussion with C. Braley (AlixPartners) re: Windstream business plan diligence | 0.30 |
| 06/03/19 | SW | Review analyst reports for integrated telecom industry | 2.40 |
| 06/03/19 | SW | Review and analyze additional analyst reports for CBB | 1.30 |
| 06/03/19 | SW | Review and analyze analyst reports for CHTR | 2.70 |
| 06/03/19 | SW | Review and analyze UBS/Wells Fargo analyst reports for CBB | 1.70 |
| 06/04/19 | SW | Review and analyze analyst reports for ATNI | 2.10 |
| 06/04/19 | SW | Review and analyze analyst reports for CTL | 2.70 |
| 06/04/19 | SW | Review and analyze analyst reports for CCOI | 1.10 |
| 06/05/19 | SW | Review and summarize trading information for CHTR | 2.30 |
| 06/05/19 | SW | Review and analyze analyst reports for CNSL | 2.40 |
| 06/05/19 | SW | Review and analyze analyst reports for DISH | 1.30 |
| 06/05/19 | SW | Discussion with D. MacGreevey (AlixPartners) re: Windstream business plan analysis / approach | 0.50 |
| 06/05/19 | SW | Discussion with D. MacGreevey and J. Dutton (both AlixPartners) re: Windstream business plan analysis / valuation metrics | 0.50 |
| 06/05/19 | SW | Complete review and analysis of analyst reports for CCOI | 1.20 |
| 06/05/19 | DM | Discussion with S. Weiner (AlixPartners) re: Windstream business plan analysis and approach | 0.50 |
| 06/05/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: business plan | 0.50 |
| 06/05/19 | KM | Analyze and review comps analysis in preparation of business plan review | 2.10 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-8 |
|---|---|
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/05/19 | DM | Discussion with K. McGlynn (AlixPartners) re:Windstream business plan analysis and approach | 0.50 |
| 06/05/19 | DM | Discussion with J. Dutton and S. Weiner (both AlixPartners) re: Windstream business plan analysis and valuation metrics | 0.50 |
| 06/05/19 | DM | Review email with attachment from J. Wooding (AlixPartners) re: Windstream / Uniti spin cash flow impact | 1.10 |
| 06/05/19 | JD | Discussion with D. MacGreevey and S. Weiner (both AlixPartners) re: Windstream business plan analyvaluation metrics | 0.50 |
| 06/06/19 | JD | Develop shell of presentation outlining consolidated business plan and segment analysis | 2.60 |
| 06/06/19 | DM | Review Windstream comp analysis deck | 1.30 |
| 06/06/19 | DM | Telephone call with F. Barosi (AlixPartners) re: Windstream business plan diligence | 0.20 |
| 06/06/19 | DM | Review Windstream sell side research reports | 2.10 |
| 06/06/19 | SW | Review Uniti equity analyst reports | 2.30 |
| 06/06/19 | SW | Begin high level analyst-driven business plan model | 3.20 |
| 06/06/19 | SW | Review Windstream equity analyst reports | 2.90 |
| 06/07/19 | SW | Develop and refine revenue drivers for high level analyst-driven business plan model | 2.10 |
| 06/07/19 | SW | Review equity analyst reports for SIRI | 1.90 |
| 06/07/19 | SW | Discussion with D. MacGreevey (AlixPartners) re: Windstream business plan analysis / work stream | 0.40 |
| 06/07/19 | SW | Review equity analyst reports for TDS | 2.10 |
| 06/07/19 | SW | Develop and refine expense/capex drivers for high level analyst-driven business plan model | 1.50 |
| 06/07/19 | DM | Discussion with S. Weiner (AlixPartners) regarding Windstream business plan analysis / work stream | 0.40 |
| 06/09/19 | JD | Analyze Windstream business plan presentation presented June 2019 | 4.20 |
| 06/10/19 | JD | Analyze Windstream business plan presentation presented June 2019 | 5.50 |
| 06/10/19 | JD | Analyze key takeaways and historical data for Kinetic Operating Plan | 2.10 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022  **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-8

Re:                    Business and Strategic Plan Analysis and Assessment
Client/Matter #        012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/10/19 | JD | Conference call with F. Munshi, A Hamilton (both Perella Weinberg), K. Nystrom, A. Perrella and J. Wooding (all AlixPartners) re: business plan review discussion and questions | 0.50 |
| 06/10/19 | JD | Analyze key takeaways and analyze historical data for Enterprise Operating Plan | 2.80 |
| 06/10/19 | JW | Complete consolidated assumptions on summary tab to track outputs of under each prospective modeling scenario on the business plan | 3.00 |
| 06/10/19 | JW | Review business plan submitted by the Debtors | 2.10 |
| 06/10/19 | JW | Conference call with F. Munshi, A Hamilton (Perella Weinberg), K. Nystrom, A. Perrella and J. Dutton (all AlixPartners) re: business plan review discussion and questions | 0.50 |
| 06/10/19 | AP | Review business plan re: management meeting | 2.40 |
| 06/10/19 | KN | Conference call with F. Munshi, A Hamilton (Perella Weinberg), J. Dutton, A. Perrella and J. Wooding (all AlixPartners) re: business plan review discussion and questions | 0.50 |
| 06/10/19 | KN | Review the Company's go-forward business plan | 2.50 |
| 06/10/19 | AD | Identify suitable peer group and adapting their information to make it comparable | 0.50 |
| 06/10/19 | AD | Test underlying management plan assumptions against operational metrics of peers | 1.90 |
| 06/10/19 | AD | Draft questions to the Management | 1.70 |
| 06/10/19 | AD | Review the business plan provided regarding assumptions and industry trends assumed | 1.40 |
| 06/10/19 | AP | Conference call with F. Munshi, A Hamilton (both Perella Weinberg), K. Nystrom, J. Wooding and J. Dutton (all AlixPartners) re: business plan review discussion and questions | 0.50 |
| 06/10/19 | AP | Compare comparable company analysis with Company's business plan | 1.50 |
| 06/10/19 | SW | Review business plan appendix and develop initial view of financial model | 1.50 |
| 06/10/19 | SW | Review the Company's go-forward business plan | 2.80 |
| 06/10/19 | SW | Generate preliminary question list about business plan | 0.70 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                  ******-8

Re:                        Business and Strategic Plan Analysis and Assessment
Client/Matter #            012615.00108

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/11/19 | AD | Review Company's go-forward business plan | 3.20 |
| 06/11/19 | AD | Meeting with Management Team re: business plan presentation | 2.80 |
| 06/11/19 | KN | Meeting with Management Team re: business plan presentation | 2.80 |
| 06/11/19 | KN | Review the business plan materials | 1.70 |
| 06/11/19 | DM | Review and analyze Windstream business plan | 3.10 |
| 06/11/19 | DM | Meeting with Management Team re: business plan presentation | 2.80 |
| 06/11/19 | JW | Meeting with Management Team re: business plan presentation | 2.80 |
| 06/11/19 | JW | Review business plan underlying assumptions and diligence items requests | 2.10 |
| 06/11/19 | SW | Meeting with Management Team re: business plan presentation | 2.80 |
| 06/12/19 | JW | Internal discussion with A. Danis, J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |
| 06/12/19 | JD | Internal discussion with A. Danis, J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |
| 06/12/19 | AP | Internal discussion with A. Danis, J. Wooding, S. Weiner, and J. Dutton (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |
| 06/12/19 | AD | Internal discussion with A. Perrella, J. Wooding, S. Weiner, and J. Dutton (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |
| 06/12/19 | AD | Prepare data request to Windstream to obtain additional operational metrics and drivers for the results presented in the management plan | 1.00 |
| 06/12/19 | SW | Internal discussion with A. Danis, J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |
| 06/13/19 | SW | Internal discussion with K. Nystrom, A. Danis, J. Wooding, J. Dutton and A. Perrella (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-8

Re:                Business and Strategic Plan Analysis and Assessment
Client/Matter #        012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/13/19 | AD | Draft business plan presentation for the Committee | 1.40 |
| 06/13/19 | AD | Call with B. Mendelsohn and F. Munshi (both Perella Weinberg) to comment on the deck for next committee | 0.50 |
| 06/13/19 | AD | Internal discussion with K. Nystrom, J. Dutton, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |
| 06/13/19 | KN | Internal discussion with A. Danis, J. Dutton, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |
| 06/13/19 | JD | Internal discussion with K. Nystrom, A. Danis, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |
| 06/13/19 | JW | Internal discussion with A. Danis, J. Dutton, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: business plan review and next steps for discussion presentation | 0.60 |
| 06/13/19 | JW | Prepare diligence item list and consolidate with PWP diligence requests | 1.50 |
| 06/14/19 | JW | Review business plan and presentation | 0.60 |
| 06/14/19 | DM | Review Windstream business plan diligence list | 0.30 |
| 06/17/19 | DM | Review summary of Windstream proposal to Uniti | 0.20 |
| 06/17/19 | DM | Emails with K. Nystrom, J. Wooding and A. Danis (all AlixPartners) re: Windstream business plan diligence | 0.30 |
| 06/17/19 | KN | Review the presentation of the initial views of the Debtors business plan projections and research of the SD-WAN product | 0.70 |
| 06/17/19 | AD | Analyze various parts of the business plan | 2.00 |
| 06/17/19 | SW | Build revenue drivers for Kinetic | 4.50 |
| 06/17/19 | SW | Build expense drivers for Kinetic | 2.00 |
| 06/17/19 | JW | Review and update of initial business plan observations deck | 1.20 |
| 06/17/19 | JW | Review projected capex spend detail and strategic revenue assumptions | 1.20 |
| 06/17/19 | JW | Review PJT Uniti proposal | 0.40 |
| 06/17/19 | JW | Prepare 2020 free cash flow analysis incorporating | 0.60 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-8

Re:                  Business and Strategic Plan Analysis and Assessment
Client/Matter #      012615.00108

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | proposed Uniti lease adjustments | |
| 06/17/19 | JD | Emails with AlixPartners' team re: business plan diligence request | 0.60 |
| 06/18/19 | JD | Develop outline of business plan analysis charts | 1.30 |
| 06/18/19 | JD | Build out charts for business plan presentation re: consolidated business plan projections | 1.20 |
| 06/18/19 | JD | Build out charts for business plan presentation re: enterprise business unit | 1.20 |
| 06/18/19 | JD | Build out charts for business plan presentation re: wholesale business unit | 0.80 |
| 06/18/19 | JD | Build out charts for business plan presentation re: kinetic business unit | 1.10 |
| 06/18/19 | JD | Build out charts for SG&A re: business plan | 0.90 |
| 06/18/19 | JD | Update draft deck with Windstream charts | 0.50 |
| 06/18/19 | JD | Update business plan overview deck with tag lines | 1.30 |
| 06/18/19 | JD | Emails with AlixPartners team re: preliminary business plan deck | 0.30 |
| 06/18/19 | JD | Conference call with L. Callerio, D. Donaghue (both A&M), A. Danis, J. Wooding and S. Weiner (all AlixPartners) re: business plan model walkthrough | 1.00 |
| 06/18/19 | JW | Conference call with L. Callerio, D. Donaghue (both A&M), A. Danis, J. Dutton and S. Weiner (all AlixPartners) re: business plan model walkthrough | 1.00 |
| 06/18/19 | JW | Review business plan model and assumptions, and compare to presentation | 3.90 |
| 06/18/19 | JW | Extend free cash flow analysis for management case and revised Uniti lease proposal | 1.40 |
| 06/18/19 | JW | Review and update business plan diligence list regarding financial model requests | 0.60 |
| 06/18/19 | SW | Complete build of expense drivers for Kinetic | 1.90 |
| 06/18/19 | SW | Complete build of recurring revenue drivers for Enterprise Segment in the business plan model | 2.90 |
| 06/18/19 | SW | Complete build of non-recurring revenue drivers for enterprise segment in the business plan model | 2.00 |
| 06/18/19 | SW | Conference call with L. Callerio, D. Donaghue (both A&M), A. Danis, J. Wooding and J. Wooding (all AlixPartners) re: | 1.00 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-8

Re:                    Business and Strategic Plan Analysis and Assessment
Client/Matter #        012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | business plan model walkthrough | |
| 06/18/19 | AD | Conference call with L. Callerio, D. Donaghue (both A&M), J. Wooding, J. Dutton and S. Weiner (all AlixPartners) re: business plan model walkthrough | 1.00 |
| 06/18/19 | AP | Review other business plan presentation for development of AP analysis | 0.80 |
| 06/18/19 | KN | Review the diligence questions for the Debtor related to the business plan they presented | 0.50 |
| 06/18/19 | KN | Review disclosure constraints of the summary of the business plan | 0.20 |
| 06/18/19 | DM | Review draft analysis of Windstream / Uniti proposal CF effect | 0.50 |
| 06/19/19 | KM | Meeting with D. MacGreevey, A. Danis, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: next steps in business plan review | 0.20 |
| 06/19/19 | KN | Review the business plan presentation template | 0.40 |
| 06/19/19 | AD | Discussion with K. McGlynn, J. Dutton, J. Wooding and S. Weiner (all AlixPartners) re: business plan model | 0.20 |
| 06/19/19 | AD | Discussion with J. Dutton, J. Wooding and S. Weiner (all AlixPartners) re: business plan model updates | 0.30 |
| 06/19/19 | AD | Develop assumptions for the business plan | 1.40 |
| 06/19/19 | SW | Discussion with D. MacGreevey, A. Danis, J. Dutton and J. Wooding (all AlixPartners) re: UCC meeting recap and next steps | 0.20 |
| 06/19/19 | SW | Discussion with A. Danis, J. Dutton and J. Wooding (all AlixPartners) re: UCC meeting recap and next steps | 0.30 |
| 06/19/19 | SW | Complete build of interconnect expense and other drivers for enterprise segment to the business plan model | 1.30 |
| 06/19/19 | SW | Complete build of non-recurring revenue drivers for wholesale segment | 0.60 |
| 06/19/19 | SW | Complete build of managed expense drivers for enterprise segment in the business plan model | 2.80 |
| 06/19/19 | SW | Complete build of recurring revenue drivers for wholesale segment | 2.50 |
| 06/19/19 | JW | Discussion with A. Danis, J. Dutton and S. Weiner (all AlixPartners) re: business plan model updates | 0.30 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-8 |
|---|---|
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/19/19 | JW | Review and update diligence list, circulate internally and send to A&M | 0.90 |
| 06/19/19 | JW | Review new uploads to data room re: business plan diligence items | 0.50 |
| 06/19/19 | JD | Discussion with A. Danis, J. Wooding and S. Weiner (all AlixPartners) re: business plan model updates | 0.30 |
| 06/19/19 | JD | Discussion with K. McGlynn, A. Danis, J. Wooding and S. Weiner (all AlixPartners) re: UCC meeting recap and next steps | 0.20 |
| 06/19/19 | JD | Update business plan presentation deck with AlixPartners comments | 2.20 |
| 06/19/19 | JD | Develop consolidated projections chart including revenue mix and margin data | 1.40 |
| 06/19/19 | JD | Emails with AlixPartners' team re: edits to business plan model and presentation | 0.40 |
| 06/20/19 | JD | Review financial sensitivity model tables and charts | 0.50 |
| 06/20/19 | JD | Build out OBITDAR bridge examples | 0.70 |
| 06/20/19 | JD | Update deck financial performance tables with OBITDAR data | 1.10 |
| 06/20/19 | JD | Develop consolidated revenue mix slides | 0.70 |
| 06/20/19 | JD | Update charts with OBITDAR data corporate overhead allocation | 0.60 |
| 06/20/19 | JD | Update consolidated charts and tables with OBITDAR data | 0.40 |
| 06/20/19 | JD | Update wholesale charts and tables with OBITDAR and trend info | 1.50 |
| 06/20/19 | JW | Build out draft illustrative valuation model based on preliminary business plan review | 2.30 |
| 06/20/19 | JW | Compile comparative data for operational KPI's | 1.10 |
| 06/20/19 | JW | Review new uploaded diligence items for business plan | 1.30 |
| 06/20/19 | JW | Conference with A. Danis (AlixPartners) re: review on peer analysis | 0.50 |
| 06/20/19 | JW | Conference with A. Danis (AlixPartners) re: review on peer analysis | 0.50 |
| 06/20/19 | SW | Complete build of other corporate cash flow drivers | 0.30 |
| 06/20/19 | SW | Complete build of expense drivers for Wholesale Segment | 2.40 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                                   **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-8

Re:            Business and Strategic Plan Analysis and Assessment
Client/Matter #    012615.00108

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/20/19 | SW | Construct template for consolidated summary overview | 2.90 |
| 06/20/19 | SW | Complete build of expense drivers for adjustments to operating cash flow | 2.60 |
| 06/20/19 | AD | Define peer group for Windstream of comparable companies and compare growth assumptions used in the management plan vs. the comparable peer group | 2.00 |
| 06/20/19 | AD | Conference with J. Wooding (AlixPartners) re: review on peer analysis | 0.50 |
| 06/20/19 | KN | Review the competition by market analysis from the Company | 0.70 |
| 06/20/19 | KN | Review the listing of information requests to the Company related to the business plan | 0.40 |
| 06/20/19 | DM | Review Windstream business plan diligence list | 0.30 |
| 06/21/19 | KN | Review the business plan | 7.00 |
| 06/21/19 | AP | Internal discussion with J. Wooding (AlixPartners) re: business plan model review and next steps | 0.80 |
| 06/21/19 | AP | Analyze comparable companies and company segment reporting | 2.80 |
| 06/21/19 | AD | Prepare definition of key operational metrics for scenarios and sensitivity analysis | 4.00 |
| 06/21/19 | SW | Complete template for consolidated summary overview | 2.90 |
| 06/21/19 | SW | Complete consolidated assumptions on summary tab to track outputs of under each prospective modeling scenario | 2.50 |
| 06/21/19 | SW | Populate and sensitize consolidated summary overview | 0.70 |
| 06/21/19 | SW | Complete Kinetic assumptions on summary tab to track outputs of under each prospective modeling scenario | 1.30 |
| 06/21/19 | SW | Complete enterprise assumptions on summary tab to track outputs of under each prospective modeling scenario | 1.30 |
| 06/21/19 | JW | Internal discussion A. Perrella (AlixPartners) re: business plan model review and next steps | 0.80 |
| 06/21/19 | JW | Review diligence materials uploaded to data room for business plan | 2.80 |
| 06/21/19 | JW | Review updated financial model and scenario analysis | 1.70 |
| 06/21/19 | JW | Amend business plan presentation | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-8 |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/24/19 | JW | Internal meeting with S. Weiner, J. Dutton and A. Perrella (all AlixPartners) re: business plan presentation / model | 1.50 |
| 06/24/19 | JW | Prepare glossary and commonly used terms definitions for business plan analysis | 1.30 |
| 06/24/19 | SW | Internal meeting with J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: business plan presentation / model | 1.50 |
| 06/24/19 | JD | Update wholesale tables with OBITDAR analysis | 0.80 |
| 06/24/19 | JD | Update kinetic tables with OBITDAR analysis | 0.60 |
| 06/24/19 | JD | Develop CAGR and updates for projections charts | 1.30 |
| 06/24/19 | JD | Update business plan analysis deck with updated charts and tables re: performance through 2030 | 1.00 |
| 06/24/19 | JD | Review OBITDAR bridges for consolidated and segment level analysis | 1.90 |
| 06/24/19 | JD | Analyze model to outline key revenue drivers of enterprise, kinetic and wholesale | 1.30 |
| 06/24/19 | JD | Review updated OBIDAR bridges from AlixPartners team and edit | 0.50 |
| 06/24/19 | JD | Internal meeting with S. Weiner, J. Wooding and A. Perrella (all AlixPartners) re: business plan presentation / model | 1.50 |
| 06/24/19 | SW | Build expense/capex drivers for draft competitive case | 1.50 |
| 06/24/19 | SW | Build revenue drivers for draft competitive case | 2.10 |
| 06/24/19 | SW | Build draft Maintenance Case | 2.90 |
| 06/24/19 | AP | Analyze and revise year-by-year bridges for company segment OIBDAR | 2.10 |
| 06/24/19 | AP | Review business plan OIBDAR trends | 0.60 |
| 06/24/19 | AP | Internal meeting with S. Weiner, J. Wooding, J. Dutton and A. Perrella (all AlixPartners) re: business plan presentation / model | 1.50 |
| 06/25/19 | AP | Internal meeting with J. Dutton, S. Weiner and J. Wooding (all AlixPartners) re: financial model and business plan discussion | 1.70 |
| 06/25/19 | AP | Internal meeting with A. Danis, J. Dutton, S. Weiner and J. Wooding (all AlixPartners) re: business plan overview and next steps | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-8 |
| --- | --- |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/25/19 | AP | Revise business plan model and presentation for committee | 4.30 |
| 06/25/19 | AD | Internal meeting with A. Danis, J. Dutton, S. Weiner and J. Wooding (all AlixPartners) re: business plan overview and next steps | 0.50 |
| 06/25/19 | AD | Review and revise business plan model and scenarios | 1.10 |
| 06/25/19 | KN | Review the updated information request list from the Debtors | 0.50 |
| 06/25/19 | SW | Build draft Trend Case | 2.60 |
| 06/25/19 | SW | Revise recurring revenue drivers for Kinetic segment | 2.50 |
| 06/25/19 | SW | Internal meeting with J. Dutton, J. Wooding, A. Perrella (All AlixPartners) re: financial model and business plan discussion | 1.70 |
| 06/25/19 | SW | Internal meeting with A. Danis, J. Dutton, J. Wooding, A. Perrella (All AlixPartners) re: business plan and model next steps | 0.50 |
| 06/25/19 | SW | Revise non-recurring revenue drivers for Kinetic segment | 0.90 |
| 06/25/19 | JD | Internal meeting re: business plan and model next steps | 0.50 |
| 06/25/19 | JD | Update business plan scenario layout with AlixPartners feedback | 1.60 |
| 06/25/19 | JD | Update business plan deck with kinetic revenue sensitivity | 0.50 |
| 06/25/19 | JD | Update business plan deck with kinetic free cash flow sensitivity | 0.90 |
| 06/25/19 | JD | Update business plan deck with kinetic free cash flow sensitivity | 0.50 |
| 06/25/19 | JD | Update business plan deck with enterprise revenue sensitivity | 1.10 |
| 06/25/19 | JD | Update business plan deck with enterprise free cash flow sensitivity | 0.90 |
| 06/25/19 | JD | Update business plan deck with enterprise free cash flow sensitivity | 0.50 |
| 06/25/19 | JD | Update business plan scenario layout with AlixPartners feedback | 1.60 |
| 06/25/19 | JD | Internal meeting with J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: financial model and business plan discussion | 1.70 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-8

Re:                    Business and Strategic Plan Analysis and Assessment
Client/Matter #        012615.00108

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/25/19 | JW | Internal meeting with J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: financial model and business plan discussion | 1.70 |
| 06/25/19 | JW | Updates to business plan review deck re: scenario analysis | 3.80 |
| 06/25/19 | JW | Updates to financial model re: business plan | 2.10 |
| 06/25/19 | JW | Internal meeting with A. Danis, J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: business plan overview and update | 0.50 |
| 06/25/19 | JW | Review updated diligence tracker from A&M and additional data room uploads | 0.60 |
| 06/26/19 | JW | Internal meeting with S. Weiner, J. Dutton and A. Perrella (all AlixPartners) re: business plan presentation, slide design and next steps | 0.80 |
| 06/26/19 | JW | Internal conference call with D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: business plan review presentation cases and model changes | 0.60 |
| 06/26/19 | JW | Review updated financial model and prepare segment view charts | 1.80 |
| 06/26/19 | JW | Review updated business plan deck, draft mark ups | 1.90 |
| 06/26/19 | JW | Review A&M responses and diligence uploads re: ROI on capex for Kinetic and Enterprise | 1.40 |
| 06/26/19 | JW | Review and amendments to scenario analysis in financial model | 0.70 |
| 06/26/19 | SW | Internal conference call with D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, A. Perrella, K. Harvey (all AlixPartners)) re: business plan review presentation cases and model changes | 0.60 |
| 06/26/19 | JD | Internal conference call with D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, S. Weiner, A. Perrella, K. Harvey (all AlixPartners) re: business plan review presentation cases and model changes | 0.60 |
| 06/26/19 | JD | Internal meeting with S. Weiner, J. Wooding and A. Perrella (all AlixPartners) re: business plan presentation, slide design and next steps | 0.80 |
| 06/26/19 | JD | Update business plan analysis deck layout | 1.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-8 |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/26/19 | JD | Update charts for scenario analysis and key assumptions | 2.20 |
| 06/26/19 | JD | Review latest business plan overview deck for updates and comments | 1.00 |
| 06/26/19 | JD | Update business plan model sensitivity analysis assumptions to match AlixPartners feedback | 1.40 |
| 06/26/19 | SW | Evaluate new strategic product and expense materials provided by Alvarez & Marsal via diligence requests | 2.20 |
| 06/26/19 | SW | Internal meeting with J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: business plan presentation, slide design and next steps | 0.80 |
| 06/26/19 | SW | Evaluate new revenue and churn materials provided by Alvarez & Marsal via diligence requests | 2.90 |
| 06/26/19 | SW | Analyze model outputs relative to benchmarks | 2.30 |
| 06/26/19 | KN | Internal conference call D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella, K. Harvey (all AlixPartners) re: business plan review presentation cases and model changes | 0.60 |
| 06/26/19 | KN | Review the early draft presentation of the business plan assessment | 0.50 |
| 06/26/19 | DM | Internal conference call with J. Wooding, K. Nystrom, K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: business plan review presentation cases and model changes | 0.60 |
| 06/26/19 | KM | Review updated business plan presentation | 1.10 |
| 06/26/19 | KM | Internal conference call D. MacGreevey, K. Nystrom, A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella, K. Harvey (all AlixPartners)) re: business plan review presentation cases and model changes | 0.60 |
| 06/26/19 | AD | Internal conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: business plan review presentation cases and model changes | 0.60 |
| 06/26/19 | AP | Internal meeting with S. Weiner, J. Dutton and J. Wooding (all AlixPartners) re: business plan presentation, slide design and next steps | 0.80 |
| 06/26/19 | AP | Internal conference call with D. MacGreevey, K. Nystrom, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner (all AlixPartners) re: business plan review presentation | 0.60 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-8

Re:                Business and Strategic Plan Analysis and Assessment
Client/Matter #        012615.00108

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | and model changes | |
| 06/26/19 | AP | Revise and adjust business plan presentation | 2.40 |
| 06/27/19 | AP | Draft slides for business plan presentation | 1.50 |
| 06/27/19 | SW | Summarize additional revenue related materials provided in advance of creating revised enterprise segment model build | 2.20 |
| 06/27/19 | SW | Complete revised enterprise segment revenue model build | 2.80 |
| 06/27/19 | SW | Summarize additional expense related materials provided in advance of creating revised enterprise segment model build | 0.50 |
| 06/27/19 | SW | Complete revised enterprise segment expense model build | 1.90 |
| 06/27/19 | SW | Review revenue related materials | 0.40 |
| 06/27/19 | JD | Update scenario output charts and build into slides | 1.00 |
| 06/27/19 | JD | Develop scenario variance tables and slides | 2.30 |
| 06/27/19 | JD | Conference call with J. Wooding (AlixPartners) and F. Munshi (Perella Weinberg) re: business plan presentation | 0.30 |
| 06/27/19 | JD | Update sensitivity analysis charts with AlixPartners' feedback | 0.40 |
| 06/27/19 | JD | Add commentary on revenue variance among scenarios | 1.10 |
| 06/27/19 | JD | Add commentary on free cash flow variance among scenarios | 1.50 |
| 06/27/19 | JD | Add commentary on free cash flow variance among scenarios | 1.30 |
| 06/27/19 | JW | Conference call with J. Dutton (AlixPartners) and F. Munshi (Perella Weinberg) re: business plan presentation | 0.30 |
| 06/27/19 | JW | Review Kinetic KPI trending for YTD19 and compare to business plan | 0.50 |
| 06/27/19 | JW | Review updated presentation deck re: business plan analysis | 1.40 |
| 06/27/19 | JW | Review updated financial models re: business plan analysis | 1.70 |
| 06/28/19 | JW | Prepare amendments and updates to business plan review deck | 2.70 |
| 06/28/19 | JW | Review uploaded files in data room, forward to wider | 1.20 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-8

Re:                    Business and Strategic Plan Analysis and Assessment
Client/Matter #         012615.00108

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | team as required for analysis of business plan | |
| 06/28/19 | JW | Update scenario analysis and presentation commentary for business plan review deck | 1.80 |
| 06/28/19 | JW | Conference call with K. Nystrom, A. Danis, J. Dutton, A. Perrella (all AlixPartners), F. Munshi and A. Hamilton (both Perella Weinberg) re: business plan and valuation discussion | 0.40 |
| 06/28/19 | SW | Conference call with K, Nystrom, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), F. Munshi and A. Hamilton (both Perella Weinberg) re: business plan and valuation discussion | 0.40 |
| 06/28/19 | JD | Update business plan deck re: segment overview content | 2.50 |
| 06/28/19 | JD | Develop slides on business segment level scenario variance comparison between kinetic and enterprise | 3.10 |
| 06/28/19 | JD | Conference call with K. Nystrom, A. Danis, J. Wooding, A. Perrella (all AlixPartners), F. Munshi and A. Hamilton (both Perella Weinberg) re: business plan and valuation discussion | 0.40 |
| 06/28/19 | JD | Group meeting with K. Nystrom, A. Danis and A.Perrella (partial) (all AlixPartners) re: business plan overview and next steps | 2.00 |
| 06/28/19 | SW | Update model to reflect internal comments from group | 2.80 |
| 06/28/19 | SW | Create model summary slides for inclusion in presentation to UCC | 2.20 |
| 06/28/19 | SW | Create model summary slides for consolidated business for inclusion in presentation to UCC | 1.70 |
| 06/28/19 | SW | Tie out model to materials provided by management and A&M | 1.40 |
| 06/28/19 | AP | Conference call with K. Nystrom, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), F. Munshi and A. Hamilton (both Perella Weinberg) re: business plan and valuation discussion | 0.40 |
| 06/28/19 | AP | Revise Committee presentation re: business plan assessment | 2.50 |
| 06/28/19 | AP | Group meeting with K. Nystrom, A. Danis, J. Dutton (all AlixPartners) re: business plan overview and next steps (partial attendance) | 1.00 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-8 |
|---|---|
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/28/19 | AD | Conference call with K. Nystrom, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), F. Munshi and A. Hamilton (both Perella Weinberg) re: business plan and valuation discussion | 0.40 |
| 06/28/19 | AD | Complete review of the management plan, business model and revision of the assumptions for the three scenarios | 2.80 |
| 06/28/19 | AD | Discussion with D. MacGreevey (AlixPartners) re: Windstream business plan analysis | 0.20 |
| 06/28/19 | AD | Draft scenario descriptions | 1.00 |
| 06/28/19 | AD | Group meeting with K. Nystrom, J. Dutton and A. Perrella (partial) (all AlixPartners) re: business plan overview and next steps | 2.00 |
| 06/28/19 | DM | Review business plan presentation | 0.00 |
| 06/28/19 | DM | Discussion with A. Danis (AlixPartners) re: Windstream business plan analysis | 0.20 |
| 06/28/19 | DM | Review revised draft Windstream business plan overview | 0.90 |
| 06/28/19 | KN | Conference call with A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners), F. Munshi and A. Hamilton (both Perella Weinberg) re: business plan and valuation discussion | 0.40 |
| 06/28/19 | KN | Group meeting with A. Danis, J. Dutton and A. Perrella (partial) (all AlixPartners) re: business plan overview and next steps | 2.00 |
| 07/01/19 | AD | Discussion with S. Weiner and J. Dutton (both AlixPartners) re: business plan overview deck scenario updates | 1.00 |
| 07/01/19 | AD | Discussion with J. Dutton and S. Weiner (both AlixPartners) re: business segment scenario summaries | 0.60 |
| 07/01/19 | AD | Prepare and review of the Windstream plan, update of the core deck | 1.60 |
| 07/01/19 | AD | Prepare and review of the Windstream plan, creation of supporting backup | 0.70 |
| 07/01/19 | SW | Discussion with J. Dutton and A. Danis (both AlixPartners) re: business plan overview deck scenario updates | 1.00 |
| 07/01/19 | JD | Develop consolidated overview chart of scenarios | 0.80 |
| 07/01/19 | JD | Develop overview of Cape charts for scenario analysis | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                     ******-8

Re:                 Business and Strategic Plan Analysis and Assessment
Client/Matter #     012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/19 | JD | Add post 5-year CAGR information to charts and update slides | 0.70 |
| 07/01/19 | JD | Update capex case variance slide information | 1.20 |
| 07/01/19 | JD | Revise slide text and graphics with AlixPartners' feedback | 0.80 |
| 07/01/19 | JD | Develop segment level tabular scenario snapshot | 1.30 |
| 07/01/19 | JD | Develop slide of business segment level analysis | 1.60 |
| 07/01/19 | JD | Discussion with S. Weiner and A. Danis (both AlixPartners) re: business plan overview deck scenario updates | 1.00 |
| 07/01/19 | JD | Discussion with A. Danis and S. Weiner (both AlixPartners) re: business segment scenario summaries | 0.60 |
| 07/01/19 | SW | Discussion with A. Danis, and J. Dutton (both AlixPartners) re: business segment scenario summaries | 0.60 |
| 07/01/19 | SW | Process updates to business plan model to incorporate newly received information | 2.30 |
| 07/01/19 | SW | Process updates to business plan presentation to incorporate newly received information and model updates | 1.80 |
| 07/01/19 | JW | Construct OIBDAR to EBITDA analysis for FY20 | 0.40 |
| 07/01/19 | JW | Review updated business plan presentation | 0.60 |
| 07/02/19 | JW | Review updated business plan presentation and additional appendices | 0.70 |
| 07/02/19 | SW | Build Uniti rent amendment contingency functionality into model | 2.90 |
| 07/02/19 | SW | Assess capex spend impact on subscriber growth for management case | 1.40 |
| 07/02/19 | SW | Assess capex spend impact on subscriber growth for maintenance case | 1.20 |
| 07/02/19 | SW | Assess capex spend impact on subscriber growth for competitive case | 1.10 |
| 07/02/19 | SW | Review updated presentation | 0.90 |
| 07/02/19 | JD | Update excel model for business plan presentation graphs | 1.00 |
| 07/02/19 | JD | Combine comments to build out executive summary | 1.00 |
| 07/02/19 | JD | Remove discounting from cumulative formulas and redo business plan graphics | 1.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-8

Re:               Business and Strategic Plan Analysis and Assessment
Client/Matter #   012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/19 | JD | Develop charts for scenario exec summary slide | 1.30 |
| 07/02/19 | JD | Develop executive summary slides | 1.70 |
| 07/02/19 | JD | Refresh numbers from updated scenarios and update deck | 1.50 |
| 07/02/19 | AD | Review and update of the business plan deck, updating the numbers and proof check of the model | 2.50 |
| 07/02/19 | AD | Post meeting review of the plan with new insights provided by Windstream, update of the data request | 2.10 |
| 07/02/19 | KN | Review the draft report on the Windstream business plan | 1.50 |
| 07/03/19 | DM | Review revised draft Windstream business plan overview deck | 0.80 |
| 07/03/19 | AD | Review the next iteration of the business plan assessment, draft of the final executive summary | 2.00 |
| 07/03/19 | JD | Update business plan overview with AlixPartners' comments re: executive summary | 1.70 |
| 07/03/19 | JD | Emails with AlixPartners' team re: updated business plan overview draft | 0.30 |
| 07/03/19 | JD | Meeting with S. Weiner (AlixPartners) re: business plan deck revisions | 2.10 |
| 07/03/19 | SW | Meeting with J. Dutton (AlixPartners) re: business plan deck revisions | 2.10 |
| 07/05/19 | SW | Finalize business plan model | 2.80 |
| 07/05/19 | SW | Amend presentation to reflect final model outputs | 1.50 |
| 07/05/19 | SW | Compare management case outputs in presentation to business plan data provided by Debtor | 2.70 |
| 07/08/19 | SW | Compare maintenance case outputs in presentation to internal model | 1.40 |
| 07/08/19 | SW | Compare competitive case outputs in presentation to internal model | 1.60 |
| 07/08/19 | SW | Compare trend case outputs in presentation to internal model | 1.50 |
| 07/08/19 | SW | Process to edits to business plan presentation | 2.40 |
| 07/08/19 | JW | Review updated business plan deck | 0.40 |
| 07/09/19 | JW | Review Perella Weinberg waterfall analysis and supporting documentation | 0.40 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-8 |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/09/19 | SW | Process edits and review updated business plan presentation | 2.80 |
| 07/09/19 | SW | Participate in conference call with Debtor professionals re: Weekly update and variance reporting with A. Danis, J. Wooding, A. Perrella (all AlixPartners), L. Callerio, N. Grossi, J. Schmaltz and D. Donoghue (all A&M) | 1.40 |
| 07/09/19 | JD | Discussion with A. Danis and S. Weiner (both AlixPartners) re: business plan deck updates | 1.40 |
| 07/09/19 | JD | Review emails from AlixPartners' team and updates to deck re: business plan UCC presentation | 1.00 |
| 07/09/19 | JD | Analyze latest draft business plan overview and provide comments | 1.70 |
| 07/09/19 | AD | Discussion with J. Dutton, and S. Weiner (both AlixPartners) re: business plan deck updates | 1.40 |
| 07/09/19 | AD | Final business plan review and proof read | 2.00 |
| 07/10/19 | KN | Internal meeting with J. Dutton, and S. Weiner (both AlixPartners) re: business plan presentation | 0.60 |
| 07/10/19 | KN | Review draft Windstream business plan presentation | 1.30 |
| 07/10/19 | JD | Review business plan overview deck and update for consistency with excel scenario outputs | 1.30 |
| 07/10/19 | JD | Internal meeting with K. Nystrom and S. Weiner (both AlixPartners) re: business plan presentation | 0.60 |
| 07/10/19 | SW | Internal meeting with K. Nystrom, and J. Dutton (both AlixPartners) re: business plan presentation | 0.60 |
| 07/10/19 | SW | Process edits received from K. Nystrom (AlixPartners) to business plan presentation | 2.50 |
| 07/10/19 | SW | Create summary of engagement scope slide for business plan presentation | 1.90 |
| 07/10/19 | SW | Revise maintenance case to self-funding case in model and input outputs into business plan presentation | 1.80 |
| 07/11/19 | SW | Create model case to incorporate Windstream to Uniti proposal | 2.70 |
| 07/11/19 | SW | Create model case to incorporate Uniti to Windstream proposal | 2.90 |
| 07/11/19 | JW | Page turn review of business plan presentation | 0.80 |
| 07/12/19 | JW | Review amended business plan presentation and | 1.20 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022          **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-8 |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | underlying financial model | |
| 07/12/19 | SW | Complete outlining Uniti leasing contracts | 2.30 |
| 07/12/19 | SW | Review Uniti leasing transaction terms, multiples, and financing for inclusion in Uniti liquidity model | 2.60 |
| 07/12/19 | KM | Analyze and review Debtors' go forward business plan | 2.40 |
| 07/13/19 | KM | Review and revise business plan review presentation for the Committee | 2.10 |
| 07/15/19 | SW | Incorporate K. McGlynn (AlixPartners) comments into business plan analysis deck | 2.70 |
| 07/15/19 | SW | Review Uniti investor presentations for use in modeling liquidity | 2.40 |
| 07/15/19 | SW | Read and annotate Uniti 10K for use in modeling cash flows for lease amendment analysis | 2.10 |
| 07/15/19 | SW | Begin to draft slide summarizing Windstream proposal to Uniti terms and cash flow impact | 0.90 |
| 07/15/19 | JW | Page turn of business plan review to finalize for distribution | 0.70 |
| 07/16/19 | JW | Page turn of business plan for final distribution version | 0.90 |
| 07/16/19 | JW | Correspondence re: legal disclosure text for business plan review presentation | 0.30 |
| 07/16/19 | JW | Update business plan presentation following feedback from MoFo | 0.30 |
| 07/16/19 | SW | Complete drafting slide summarizing Windstream proposal to Uniti terms and cash flow impact | 1.00 |
| 07/16/19 | SW | Read and annotate amendment to Uniti / Windstream master lease | 0.50 |
| 07/16/19 | SW | Process edits to business plan review presentation | 2.20 |
| 07/16/19 | SW | Draft disclaimer for business plan presentation for review by AlixPartners legal, process comments from legal and include in deck, and finalize presentation | 2.70 |
| 07/16/19 | SW | Review and edit Perella Weinberg slide on lease negotiations for possible inclusion in business plan review deck | 1.10 |
| 07/16/19 | KN | Review the business plan presentation to be presented to the UCC | 0.80 |
| 07/17/19 | SW | Read and annotate Deutsche Bank equity analyst report | 1.50 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-8

Re:               Business and Strategic Plan Analysis and Assessment
Client/Matter #   012615.00108

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | for Uniti | |
| 07/17/19 | SW | Read and annotate February 2019 JP Morgan equity analyst report for Uniti | 1.00 |
| 07/17/19 | SW | Draft slide summarizing Uniti proposal to Windstream terms and cash flow impact | 2.40 |
| 07/17/19 | SW | Incorporate comments received on lease negotiation slides | 1.50 |
| 07/18/19 | SW | Draft EBITDA to cash flow bridge slide for Uniti | 2.00 |
| 07/18/19 | SW | Develop simple Uniti cash flow model based on projections received from Perella Weinberg | 2.20 |
| 07/18/19 | SW | Create Uniti cash flow analysis slide with sensitivity analysis | 1.40 |
| 07/18/19 | SW | Read and annotate January 2019 Deutsche Bank equity analyst report for Uniti | 1.90 |
| 07/19/19 | SW | Create slide analyzing Uniti historical EBITDA by segment | 2.10 |
| 07/19/19 | SW | Create slide analyzing Uniti capital structure pro forma for recent transactions | 2.20 |
| 07/19/19 | SW | Create slide analyzing potential dillutive effects of equity issuance for Uniti | 2.30 |
| 07/19/19 | SW | Review motion to strike master lease | 1.40 |
| 07/22/19 | SW | Complete draft presentation of Uniti cash flow and lease negotiation analysis | 1.90 |
| 07/22/19 | SW | Read and annotate Q418 equity analyst reports for Uniti | 1.90 |
| 07/22/19 | SW | Read and annotate March 2019 JP Morgan equity analyst report for Uniti and complete analysis of financial projections | 2.30 |
| 07/23/19 | SW | Review detailed Perella Weinberg Uniti deck and provide comments | 2.30 |
| 07/23/19 | SW | Finalize Uniti and lease negotiation analysis presentation | 1.60 |
| 07/23/19 | SW | Build Uniti operating model into mediation model | 2.10 |
| 07/23/19 | SW | Develop and plot format and structure of lease mediation model | 1.80 |
| 07/24/19 | SW | Build Uniti debt schedule into lease mediation model | 2.70 |
| 07/24/19 | SW | Review Uniti 1Q19 financials | 1.40 |
| 07/24/19 | KN | Review the indication of enterprise value from Perella | 1.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-8

Re:                     Business and Strategic Plan Analysis and Assessment
Client/Matter #         012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Weinberg | |
| 07/24/19 | KN | Review Uniti related motions | 2.30 |
| 07/25/19 | SW | Review dark fiber lease and pricing considerations materials | 1.60 |
| 07/25/19 | SW | Read and annotate key sections of Uniti / Windstream master lease | 2.40 |
| 07/26/19 | SW | Review key Uniti financing terms | 2.00 |
| 07/29/19 | SW | Build sources and uses functionality into mediation model | 2.30 |
| 07/29/19 | SW | Build equity linked instrument functionality into mediation model | 2.10 |
| 07/29/19 | SW | Build black scholes functionality into mediation model | 2.40 |
| 07/30/19 | SW | Build potential equity exits into mediation model | 2.50 |
| 07/30/19 | SW | Build present value of recovery cash flows into mediation model | 1.40 |
| 07/30/19 | SW | Build unsecured recovery analysis into mediation model | 1.50 |
| 07/31/19 | SW | Build Windstream operating cash flows into lease mediation model | 2.60 |
| 08/05/19 | JD | Review updates to data room re: business plan | 0.40 |
| 08/09/19 | JD | Analyze business plan reconciliation between January and June 5-year projections | 0.80 |
| 08/09/19 | JD | Analyze business plan sales productivity metrics | 0.20 |
| 09/05/19 | SW | Review Uniti three year business plan | 2.20 |
| 09/05/19 | SW | Review Uniti five year business plan | 1.30 |
| 10/02/19 | SW | Build functionality into Windstream model to process issuance of convertible preferred equity and assess potential dilutive impact | 2.70 |
| 10/02/19 | SW | Build covenant tests into Uniti liquidity model | 2.90 |
| 10/03/19 | SW | Review 3 year business plan model provided by Uniti | 1.10 |
| 10/03/19 | SW | Review 5 year business plan model provided by Uniti | 0.70 |
| 10/03/19 | SW | Update mediation model to include certain items from 3 year three statement Uniti model | 2.50 |
| 10/03/19 | SW | Update mediation model to include certain items from 5 year Uniti model | 1.20 |
| 10/04/19 | SW | Build and sensitize modeling assumptions to bridge 3 year and 5 year Uniti models | 1.70 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                    ******-8

Re:                    Business and Strategic Plan Analysis and Assessment
Client/Matter #        012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/04/19 | SW | Build additional capacity in mediation model to accomodate for additional scenarios to run | 2.80 |
| 10/04/19 | SW | Review assumptions in Uniti model re: debt issuance | 0.70 |
| 10/04/19 | SW | Build functionality into mediation model to process debt raised by Uniti to fund a settlement or transaction | 1.00 |
| 10/07/19 | SW | Run Uniti 9/6 proposal in mediation model and create covenant analysis slide | 1.90 |
| 10/07/19 | SW | Run Windstream 9/9 proposal through mediation model and create covenant analysis slide | 2.00 |
| 10/08/19 | SW | Revise covenant analysis slides | 1.30 |
| 10/10/19 | SW | Draft additional summary overview and assumption slides for Uniti covenant analysis | 2.10 |
| 10/14/19 | SW | Update covenant analysis deck for Uniti 9/25 proposal | 2.10 |
| 11/26/19 | DM | Discussion with  J. Wooding (AlixPartners) re: sales force attrition | 0.20 |
| 11/26/19 | AP | Review company headcount to determine impact of potential attrition | 0.50 |
| 11/26/19 | JW | Discussion with  D. MacGreevey (AlixPartners) re: sales force attrition | 0.20 |
| 11/26/19 | JW | Review business plan and assess potential impact of losing 30 quota bearing sales staff in Enterprise segment | 1.10 |
| 11/26/19 | JW | Review email correspondence with A. Danis and S. Weiner (both AlixPartners) re: impact on Enterprise from loss of personnel | 0.10 |
| 12/04/19 | JW | Prepare deep dive on Enterprise segment performance YTD and cash burn | 2.90 |
| 12/04/19 | AD | Review the November Actuals reporting package and preparation for a call with the professionals. | 1.20 |
| 12/06/19 | SW | Analyze year-to-date enterprise segment performance and compare to business plan projections | 1.80 |
| 12/09/19 | KN | Review the updated RSA drafted by White & Case | 1.70 |
| 12/09/19 | KN | Review the draft RSA prepared by White & Case | 0.80 |
| 12/09/19 | KN | Consider adjustments to the Uniti projections considering the plan proposed by White & Case | 0.40 |
| 12/10/19 | JW | Draft data request for enterprise segment & capex spend analysis | 0.40 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                              **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-8 |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/11/19 | AD | Prepare chart for the committee on actuals and end of year 2019 outlook. | 0.80 |
| 12/12/19 | JD | Develop business plan analysis UCC update shell and emails with AlixPartners' team re: business plan | 0.80 |
| 12/17/19 | AP | Review RSA and Plan Term Sheet materials circulated by the Debtors re: potential plan | 2.10 |
| 12/19/19 | DM | Discussion with S. Weiner (AlixPartners) re: operations updates | 0.40 |
| 12/20/19 | KM | Analyze and review Debtors 2020 financial plan | 2.10 |
| 12/20/19 | AP | Review FY20 plan circulated by the Debtors' advisors | 1.40 |
| 12/20/19 | AD | Initial review of the 2020 business plan | 1.20 |
| 12/20/19 | SW | Review updated 2020 financial plan and derive comparison to Board Plan | 1.80 |
| 12-20/19 | JW | Review 2020 business plan and comparative analysis to prior forecasts | 2.70 |
| 12/27/19 | JD | Review Windstream business plan variance analysis | 1.20 |
| 12/27/19 | SW | Create slides for UCC update detailing changes in 2019 and 2020 Plan | 2.80 |
| 12/27/19 | AP | Develop bridge between 2019 OIBDAR and 2020 OIBDAR based on plan for weekly committee update | 1.20 |
| 12/30/19 | AD | Prepare for the Committee call regarding updated 2020 plan. Review the changes regarding Enterprise and Kinetic segments | 1.90 |
| 12/30/19 | DM | Review Windstream F2020 business plan | 0.80 |
| 12/30/19 | SW | Review UCC update deck presented on 12/30/19 | 0.80 |
| 12/30/19 | SW | Respond to internal questions and clarifications related to 2019 and 2020 Updated Plan | 2.50 |
| 12/30/19 | KM | Review information related to FY2020 Plan and prepare for weekly Committee call | 1.80 |
| 12/31/19 | SW | Review native, excel updated financial plan model | 2.30 |
| 01/02/20 | SW | Create comparison of consolidated FY19 projections in updated plan to YTD reported Windstream | 2.40 |
| 01/02/20 | SW | Create comparison of Kinetic FY19 projections in updated plan to YTD reported financials | 2.70 |
| 01/02/20 | SW | Create comparison of Wholesale FY19 projections in updated plan to YTD reported financials | 2.40 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                       ******-8

Re:                    Business and Strategic Plan Analysis and Assessment
Client/Matter #        012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/03/20 | SW | Create comparison of Enterprise FY19 projections in updated plan to YTD reported financials | 2.90 |
| 01/03/20 | SW | Create comparison of consolidated FY18 reported actual financials in updated plan to FY18 financials reported in June 2019 Plan | 2.60 |
| 01/03/20 | JW | Review additional 2020 plan diligence materials provided by Debtors | 0.70 |
| 01/04/20 | KM | Analyze and review updated cash flow forecast bridges to revised FY2020 business plan | 1.90 |
| 01/06/20 | SW | Create comparison of Kinetic FY18 reported actual financials and KPIs in updated plan to details provided in June 2019 Plan | 2.80 |
| 01/06/20 | SW | Create comparison of Enterprise segment FY18 reported actual financials and KPIs in updated plan to details provided in June 2019 Plan | 2.90 |
| 01/06/20 | SW | Build summary of year over year comparison of consolidated and enterprise segment financials from new plan | 1.70 |
| 01/07/20 | SW | Create comparison of Kinetic segment FY20 forecast and KPIs in updated plan to details provided in June 2019 Plan | 2.70 |
| 01/07/20 | SW | Create comparison of wholesale segment FY20 forecast and KPIs in updated plan to details provided in June 2019 Plan | 2.20 |
| 01/07/20 | SW | Create comparison of wholesale segment FY18 reported actual financials and KPIs in updated plan to details provided in June 2019 Plan | 2.20 |
| 01/07/20 | JW | Review updated 2020 trend case forecast model | 1.60 |
| 01/08/20 | SW | Create comparison of Enterprise segment FY20 forecast and KPIs in updated plan to details provided in June 2019 Plan | 2.90 |
| 01/08/20 | SW | Update Kinetic segment financials in sensitized cash flow model to reflect updated actual and forecast financial performance per new plan | 2.90 |
| 01/08/20 | SW | Begin to update Enterprise segment financials in sensitized cash flow model to reflect updated actual and forecast financial performance per new plan | 1.70 |
| 01/08/20 | AP | Develop comparable company financial performance analysis | 2.20 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-8 |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/09/20 | SW | Draft detailed question list for Debtors' advisor related to new business plan | 2.70 |
| 01/09/20 | SW | Finalize Enterprise segment financials in sensitized cash flow model to reflect updated actual and forecast financial performance per new plan | 2.80 |
| 01/09/20 | SW | Update Wholesale segment financials in sensitized cash flow model to reflect updated actual and forecast financial performance per new plan | 2.30 |
| 01/09/20 | JW | Review preliminary analysis and diligence items re: 2020 business plan | 0.50 |
| 01/09/20 | JD | Review emails from AlixPartners team re: Windstream business plan questions | 0.20 |
| 01/10/20 | SW | Assess, smooth and tie consolidated outputs from updating Windstream cash flow model for updated actuals and forecast from new 2020 plan | 2.80 |
| 01/10/20 | SW | Revise assumptions for trend case for Kinetic segment in cash flow model based on updated actuals and forecast from new 2020 plan | 2.10 |
| 01/10/20 | AP | Further analysis of comparable company financial performance | 2.40 |
| 01/13/20 | SW | Revise assumptions for trend case for Enterprise segment in cash flow model based on updated actuals and forecast from new 2020 plan | 2.20 |
| 01/13/20 | SW | Revise assumptions for trend case for Wholesale segment in cash flow model based on updated actuals and forecast from new 2020 plan | 1.70 |
| 01/13/20 | SW | Revise trend case assumptions for Enterprise segment based on actual and forecast financials provided in new plan | 2.50 |
| 01/13/20 | SW | Review and refine Consolidated trend case projection and compare to June 2019 Plan and trend case based on June 2019 Plan | 1.70 |
| 01/13/20 | JW | Review business plan diligence queries for A&M | 0.30 |
| 01/27/20 | SW | Review updated business plan | 2.40 |
| 01/27/20 | SW | Work with internal legal to process comments for non-reliance letter related to business plan diligence | 0.80 |
| 01/27/20 | SW | Build table with comparison of updated 10 year plan for | 2.50 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-8 |
| --- | --- |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | consolidated business | |
| 01/28/20 | SW | Build table with comparison of updated 10 year plan for Kinetic business | 2.60 |
| 01/28/20 | SW | Build table with comparison of updated 10 year plan for Enterprise business | 2.70 |
| 01/28/20 | SW | Build table with comparison of updated 10 year plan for Wholesale business | 2.20 |
| 01/29/20 | SW | Revise prior business plan sensitivity model with updated 10 year projections for Kinetic business | 2.90 |
| 01/29/20 | SW | Revise prior business plan sensitivity model with updated 10 year projections for Enterprise business | 2.80 |
| 01/29/20 | SW | Revise prior business plan sensitivity model with updated 10 year projections for Wholesale business | 2.30 |
| 01/29/20 | DM | Review Windstream multi year business plan | 2.30 |
| 01/30/20 | SW | Update business plan sensitivity model with updated 10 year projections for Consolidated business | 2.00 |
| 01/31/20 | SW | Complete update of business plan sensitivity model with updated 10 year projections for Consolidated business | 1.60 |
| 01/31/20 | JW | Review 2020 plan & draft diligence items for A&M / internal discussion for UCC presentation issues | 2.30 |
| 02/03/20 | KN | Review the Amato letter implying solvency prior to filing | 0.20 |
| 02/04/20 | SW | Create line graph and slide comparing June 2019 Plan to January 2020 corporate expense projections | 1.00 |
| 02/04/20 | SW | Create line graph and slide comparing January 2020 Plan to June 2019 Consolidated Plan projections | 1.30 |
| 02/04/20 | SW | Create line graph and slide comparing January 2020 Plan to June 2019 Kinetic segment-level Plan projections | 1.10 |
| 02/04/20 | SW | Create line graph and slide comparing January 2020 Plan to June 2019 Enterprise segment-level plan projections | 1.30 |
| 02/04/20 | SW | Create line graph and slide comparing June 2019 Plan to January 2020 Wholesale-segment projections | 0.90 |
| 02/05/20 | KN | Review the AvCo Network Planning Strategy report of the capacity build out for Windstream | 0.40 |
| 02/05/20 | AP | Review updated business plan circulated by the Debtors | 1.50 |
| 02/05/20 | JW | Read AV&Co report underlying Debtors' business plan revisions | 2.70 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-8

Re:                 Business and Strategic Plan Analysis and Assessment
Client/Matter #     012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/05/20 | JD | Review Windstream Av&Co network upgrade strategy presentation | 1.20 |
| 02/06/20 | JD | Review modified business plan and compiled list of diligence questions related to new business plan and supplement | 1.50 |
| 02/06/20 | JD | Analyze AlixPartners' business plan review primer | 0.40 |
| 02/06/20 | JD | Meeting with J. Wooding, J. Dutton, S. Weiner, A. Perrella (all Alixpartners) re: asset and equity roll-up analysis | 2.00 |
| 02/06/20 | JD | Meeting with J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: updated business plan review and diligence questions | 2.10 |
| 02/06/20 | JW | Meeting with J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: updated business plan review and diligence questions | 2.10 |
| 02/06/20 | JW | Meeting with J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: asset and equity roll-up analysis | 2.00 |
| 02/06/20 | SW | Meeting with J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: updated business plan review and diligence questions | 2.10 |
| 02/06/20 | AP | Meeting with J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: updated business plan review and diligence questions | 2.10 |
| 02/06/20 | AP | Meeting with J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: asset and equity roll-up analysis | 2.00 |
| 02/06/20 | KN | Review the Windstream updated business plan | 2.00 |
| 02/06/20 | SW | Create segment-level revenue bridge comparing June 2019 to February 2020 business plan projections | 1.60 |
| 02/06/20 | SW | Update all previously created Business Plan comparison charts and models for February 2020 modified plan | 2.90 |
| 02/06/20 | SW | Meeting with J. Wooding, J. Dutton, A. Perrella (all AlixPartners) re: updated business plan review and roll-up analysis | 2.00 |
| 02/07/20 | SW | Create question list related to January 2020 and February 2020 business plan updates for diligence call with Debtor | 2.70 |
| 02/07/20 | SW | Create capital expenditure bridge by segment comparing June 2019 Plan to Updated Plan | 2.10 |
| 02/07/20 | SW | Create draft template business plan update presentation | 1.40 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-8 |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/07/20 | SW | Analyze modeling assumptions related to Uniti negotiations included in modified plan to assess cash flow impact on modified plan projections | 1.40 |
| 02/07/20 | KN | Review the updated Windstream business plan | 1.70 |
| 02/07/20 | JW | Review revised business plan presentation from S.Weiner (AlixPartners) | 0.70 |
| 02/07/20 | JW | Review modified business plan from PJT | 1.10 |
| 02/10/20 | JW | Review updated business plan presentation draft | 0.80 |
| 02/10/20 | AP | Review modified business plan analysis circulated internally | 0.60 |
| 02/10/20 | SW | Create business plan update slide graphing changes in revenue, OIBDAR, and simple free cash flow on consolidated basis | 2.80 |
| 02/10/20 | SW | Create business plan update slide detailing summary of key changes in modified plan versus June 2019 plan | 2.60 |
| 02/10/20 | SW | Assess and calculate cumulative changes in cash flow by key change in key assumption of business plan | 2.70 |
| 02/11/20 | SW | Analyze key drivers of changes in Enterprise segment cash flow under new business plan | 2.10 |
| 02/11/20 | SW | Create exhibits detailing key drivers of changes in Enterprise segment cash flow under new business plan | 1.70 |
| 02/11/20 | SW | Draft business plan update slides summarizing and detailing key drivers of changes in Enterprise segment cash flow under new business plan | 2.10 |
| 02/11/20 | SW | Detail analysis of key drivers of higher contribution margins in Kinetic and Wholesale segments under new business plan | 1.80 |
| 02/11/20 | AD | Review the proposed business plan updated presented by the management. Commentary on the business plan risks. | 2.50 |
| 02/11/20 | AD | Review the proposed business plan focused on enterprise segment. Identification of upside potential | 1.10 |
| 02/11/20 | KN | Prepare for presentation of the business plan review | 1.70 |
| 02/11/20 | JW | Review updated 2020 forecast presentation deck | 0.60 |
| 02/11/20 | JD | Review Windstream Modified Business Plan presentation and emails from AlixPartnersteam | 2.50 |

909 Third Avenue   **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-8 |
| --- | --- |
| Re: | Business and Strategic Plan Analysis and Assessment |
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 02/11/20 | JD | Review emails from AlixPartners' team re: comments to business plan revision | 0.50 |
| 02/12/20 | DM | Review draft WIN modified business plan review deck | 1.40 |
| 02/12/20 | DM | Review summary analysis from A. Danis (AlixPartners) re: modified business plan | 0.30 |
| 02/12/20 | KM | Analyze and review Debtors' updated 2020 business plan | 1.30 |
| 02/12/20 | SW | Create exhibits for business plan update highlighting economics and resulting CapEx impact of shift in Kinetic CapEx spend under February 2020 plan assumptions | 1.50 |
| 02/12/20 | SW | Begin drafting business plan update slides summarizing and detailing economics and cash flow impact of CapEx shift in Kinetic CapEx spend under February 2020 plan assumptions | 1.10 |
| 02/12/20 | SW | Create exhibits detailing key drivers of changes in Enterprise and Wholesale segment contribution margins | 1.60 |
| 02/12/20 | SW | Draft business plan update slides summarizing and detailing drivers of changes in Kinetic and Wholesale contribution margins under new business plan | 2.10 |
| 02/12/20 | SW | Detail analysis of economics and resulting CapEx impact of shift in Kinetic CapEx spend under February 2020 plan assumptions | 1.50 |
| 02/13/20 | SW | Complete drafting business plan update slides summarizing and detailing economics and cash flow impact of CapEx shift in Kinetic CapEx spend under February 2020 plan assumptions | 1.30 |
| 02/13/20 | SW | Detail analysis of incremental cost initiative opportunities detailed in February 2020 business plan update | 1.60 |
| 02/13/20 | SW | Create exhibits for business plan update summarizing impact of incremental cost saving opportunities | 1.40 |
| 02/13/20 | SW | Complete slides for business plan update explaining and summarizing impact of incremental cost saving opportunities | 1.10 |
| 02/13/20 | KN | Review the '20 business plan and considerations of operating ratios of comps | 0.80 |
| 02/13/20 | JD | Analyze windstream cleansing materials re: long-term business plan (Jan 2020) | 0.80 |
| 02/13/20 | JW | Review and amend final draft of business plan | 1.10 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-8 |
|---|---|

| Re: | Business and Strategic Plan Analysis and Assessment |
|---|---|
| Client/Matter # | 012615.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | presentation deck | |
| 02/13/20 | SW | Draft appendix slide for business plan update deck providing overview of revenue changes from June 2019 to Modified Plan | 1.40 |
| 02/13/20 | SW | Draft appendix slide for business plan update deck providing overview of OIBDAR changes from June 2019 to Modified Plan | 1.20 |
| 02/14/20 | SW | Draft appendix slide for business plan update deck providing overview of CapEx and free cash flow changes from June 2019 to Modified Plan | 1.50 |
| 02/14/20 | SW | Draft appendix slide for business plan update deck providing overview of Kinetic segment changes from June 2019 to Modified Plan | 1.10 |
| 02/14/20 | SW | Draft appendix slide for business plan update deck providing overview of Enterprise segment changes from June 2019 to Modified Plan | 1.30 |
| 02/14/20 | SW | Draft appendix slide for business plan update deck providing overview of Wholesale segment changes from June 2019 to Modified Plan | 1.00 |
| 02/14/20 | SW | Draft appendix slide for business plan update deck providing overview of corporate expense changes from June 2019 to Modified Plan | 1.10 |
| 02/14/20 | SW | Review business plan update deck and make necessary edits in advance of sending for internal review | 2.40 |
| 02/20/20 | KN | Review the status of the business plan analysis and performance of the comps through the end of '19 | 1.70 |
| 02/24/20 | SW | Review analyst research and management guidance for operating comp #1 | 1.20 |
| 02/24/20 | SW | Lay out operating and financial data for operating comp #1 to compare to 2020 business plan projections | 2.10 |
| 02/24/20 | SW | Detail operating and financial data for operating comp #1 to compare to 2020 business plan projections | 2.40 |
| 02/24/20 | SW | Review analyst research and management guidance for operating comp #2 | 1.50 |
| 02/25/20 | SW | Review analyst research and management guidance for operating comp #3 | 1.50 |
| 02/25/20 | SW | Detail operating and financial data for operating comp #3 | 2.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                    ******-8

Re:                 Business and Strategic Plan Analysis and Assessment
Client/Matter #     012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | to compare to 2020 business plan projections | |
| 02/25/20 | AP | Review draft term sheet circulated by the debtors' advisors | 2.20 |
| 02/26/20 | SW | Review analyst research and management guidance for operating comp #4 | 2.10 |
| 02/26/20 | SW | Detail operating and financial data for operating comp #4 to compare to 2020 business plan projections | 2.30 |
| 02/27/20 | SW | Review analyst research and management guidance for operating comp #5 | 1.90 |
| 02/27/20 | SW | Detail operating and financial data for operating comp #5 to compare to 2020 business plan projections | 2.40 |
| 02/27/20 | SW | Detail operating and financial data for operating comp #6 to compare to 2020 business plan projections | 1.80 |
| 02/27/20 | SW | Review analyst research and management guidance for operating comp #6 | 1.80 |
| 02/28/20 | SW | Assess leverage statistics and capital structure for comparable public competitors to assess debt capacity based on forward leverage guidance | 2.30 |
| 02/28/20 | SW | Create slides for business plan review detailing operating comp forecasts and guidance relative to updated 2020 business plan | 2.80 |
| 03/02/20 | AP | Review executed Plan Support Agreement | 2.10 |
| 03/03/20 | AP | Meeting with J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: plan recovery model review | 2.50 |
| 03/03/20 | SW | Meeting with J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: plan recovery model review | 2.50 |
| 03/03/20 | JW | Meeting with J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: plan recovery model review | 2.50 |
| 03/03/20 | JD | Meeting with J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: plan recovery model review | 2.50 |
| 03/09/20 | AP | Review updated plan support agreement circulated by the Debtors | 2.10 |
| 03/20/20 | AP | Review updated term sheet | 2.50 |
| 04/20/20 | SW | Review January 2020 financial summary presentation | 0.70 |
| 04/20/20 | SW | Review February 2020 financial summary presentation | 0.90 |
| 04/22/20 | SW | Begin to create excel exhibit detailing January and | 1.30 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-8

Re:                 Business and Strategic Plan Analysis and Assessment
Client/Matter #      012615.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | February 2020 consolidated cash flow actuals vs plan | |
| 04/23/20 | SW | Complete creating excel exhibit comparing January and February 2020 consolidated cash flow actuals vs plan | 1.10 |
| 04/23/20 | SW | Create excel exhibit comparing January and February 2020 segment level contribution margin and KPI actuals vs plan | 2.40 |
| 04/23/20 | SW | Begin to create excel exhibit comparing January and February 2020 detailed Enterprise segment cash flow and KPI actuals vs plan | 0.80 |
| 04/24/20 | SW | Complete creating excel exhibit comparing January and February 2020 Enterprise segment cash flow and KPI actuals vs plan | 1.10 |
| 05/18/20 | SW | Review March 2020 financial presentation | 0.80 |
| 05/18/20 | SW | Add March 2020 financial data in excel exhibits for 1Q20 financial summary presentation | 2.20 |
| 05/18/20 | SW | Create cumulative 1Q20 excel exhibits financial summary presentation | 1.90 |
| 05/18/20 | SW | Draft summary overview for financial performance update | 1.80 |
| 05/18/20 | SW | Draft Wholesale and Kinetic segment analysis for financial performance update | 1.10 |
| 05/19/20 | SW | Draft Enterprise segment analysis for financial performance update | 1.20 |
| 05/19/20 | SW | Finalize 1Q20 financial update section of UCC presentation | 1.10 |
| 05/19/20 | SW | Process AlixPartners and MoFo edits for UCC presentation | 1.90 |
| | | **Total Hours** | **912.30** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-8

Re:                    Business and Strategic Plan Analysis and Assessment
Client/Matter #        012615.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Perrella | 34.50 | 425.00 | 14,662.50 |
| Anthony Perrella | 22.20 | 470.00 | 10,434.00 |
| Jon Dutton | 111.60 | 615.00 | 68,634.00 |
| Scott Weiner | 297.00 | 615.00 | 182,655.00 |
| Scott Weiner | 193.50 | 645.00 | 124,807.50 |
| Jeffrey Wooding | 80.30 | 665.00 | 53,399.50 |
| Jon Dutton | 13.70 | 690.00 | 9,453.00 |
| Jeffrey Wooding | 19.00 | 690.00 | 13,110.00 |
| Kathryn McGlynn | 13.80 | 830.00 | 11,454.00 |
| Andrej Danis | 54.60 | 830.00 | 45,318.00 |
| Andrej Danis | 3.60 | 950.00 | 3,420.00 |
| David MacGreevey | 19.60 | 1,015.00 | 19,894.00 |
| Kathryn McGlynn | 3.20 | 1,025.00 | 3,280.00 |
| Kevin Nystrom | 33.20 | 1,080.00 | 35,856.00 |
| David MacGreevey | 4.00 | 1,090.00 | 4,360.00 |
| Kevin Nystrom | 8.50 | 1,150.00 | 9,775.00 |
| **Total Hours & Fees** | **912.30** | | **610,512.50** |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-9

Re:                 Valuation Analysis
Client/Matter #     012615.00109

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/17/19 | DM | Emails with attachments with J. Wooding (AlixPartners), E. Richards and T. Goren (both MoFo) re: Windstream dark fiber value | 0.40 |
| 07/24/19 | JW | Preliminary valuation of dark fiber assets | 1.90 |
| 07/24/19 | JW | Review preliminary valuation deck from PWP | 0.40 |
| 07/24/19 | DM | Review PWP WIN indicative valuation | 0.80 |
| 07/30/19 | KM | Analyze net book value of assets spun-off in the Uniti transaction | 0.90 |
| 08/23/19 | JW | Internal communication re: expert witness testimony on asset useful life | 0.40 |
| 08/26/19 | AP | Review and revise asset book value calculations | 2.10 |
| 08/26/19 | JD | Analyze latest useful life calculations and Uniti net book value overview | 1.60 |
| 08/27/19 | MJB | Research asset value | 0.30 |
| 08/27/19 | MJB | Discussion re: Windstream useful life testimony | 0.20 |
| 08/27/19 | DM | Research Windstream useful life of assets issue | 0.80 |
| 08/28/19 | JW | Updates to NBV analysis for spin off assets and obligor matching | 1.90 |
| 08/28/19 | AP | Prepare asset NBV calculations for obligor and non-obligor entities | 2.80 |
| 08/28/19 | AP | Revise asset NBV calculations | 1.50 |
| 08/28/19 | AP | Prepare assumptions of asset depreciation for NBV calculations valuation | 1.50 |
| 08/29/19 | AP | Review asset NBV calculations before external circulation | 1.80 |
| 08/29/19 | JW | Updates to NBV analysis and presentation deck requested by MoFo | 2.40 |
| 08/29/19 | JW | Updates for final draft of NBV roll forward analysis and deck for MoFo | 1.70 |
| 08/30/19 | AP | Review IRS laws re: useful life of tangible assets | 0.90 |
| 08/30/19 | KM | Call with J. Wooding (AlixPartners) re: Uniti spin-off asset value | 0.20 |
| 08/30/19 | KM | Review and revise analysis of Uniti spin-off assets NBV | 1.20 |
| 08/30/19 | JW | Call with K. McGlynn (AlixPartners) re: Uniti spin-off asset value | 0.20 |
| 09/03/19 | KM | Review and revise updated NBV analysis | 1.30 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #          ******-9

Re:          Valuation Analysis
Client/Matter #          012615.00109

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/03/19 | AP | Adjust asset book value calculations | 1.80 |
| 09/03/19 | AP | Develop analysis of asset book value and Obligor entities | 1.60 |
| 09/04/19 | JW | Updates to asset NBV deck for litigation team | 1.90 |
| 09/04/19 | JW | Revise useful life and NBV analysis | 2.80 |
| 09/04/19 | JW | Update useful life and NBV deck for MoFo comments / additional requests (continued) | 2.90 |
| 09/04/19 | KM | Analyze and review updates related to Uniti asset NBV | 0.90 |
| 09/20/19 | AP | Analyze De Minimis Transactions Settlement Report sent by the Debtors | 1.90 |
| 09/24/19 | AP | Analyze current NBV of real property assets owned by the Debtors | 1.90 |
| 11/06/19 | AP | Review Lazard valuation materials circulated during mediation | 1.20 |
| 11/07/19 | JD | Analyze Project Swift materials from Lazard re: valuation | 1.40 |
| 01/02/20 | DM | Emails with J. Wooding, J. Dutton and K. McGlynn (all AlixPartners) re: solvency analysis | 0.30 |
| 03/06/20 | DM | Review WIN indicative value presentation | 1.10 |
| | | **Total Hours** | **46.90** |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-9 |
| Re: | Valuation Analysis |
| Client/Matter # | 012615.00109 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Perrella | 19.00 | 425.00 | 8,075.00 |
| Jon Dutton | 3.00 | 615.00 | 1,845.00 |
| Jeffrey Wooding | 16.50 | 665.00 | 10,972.50 |
| Kathryn McGlynn | 4.50 | 830.00 | 3,735.00 |
| Marc J Brown | 0.50 | 1,015.00 | 507.50 |
| David MacGreevey | 2.00 | 1,015.00 | 2,030.00 |
| David MacGreevey | 1.40 | 1,090.00 | 1,526.00 |
| **Total Hours & Fees** | **46.90** | | **28,691.00** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
|---|---|

Re:                Employee Compensation and Advisor Retention Matters
Client/Matter #    012615.00110

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/04/19 | JW | Preliminary review of KEIP/KERP comps and sizing analysis for recent filings | 1.00 |
| 04/11/19 | JW | Prepare KEIP and KERP comps | 3.70 |
| 04/12/19 | JW | Research and Compare KEIP/KERP comp sets | 2.20 |
| 04/12/19 | JW | Review board of director comp data uploaded to data room and update tracker | 0.20 |
| 04/12/19 | JW | Prepare KEIP/KERP comp data tables | 1.00 |
| 04/15/19 | KM | Review information related to Debtors' investment banker's retention documents | 0.40 |
| 04/15/19 | DM | Emails with attachments with B. Mendelsohn (Perella Weinberg) and L. Marinuzzi (MoFo) re: Windstream / PJT retention | 1.20 |
| 04/15/19 | JW | Review UCC professional correspondence re: PJT fee structuring amendments | 0.20 |
| 04/15/19 | JD | Review emails with MoFo and Perella Weinberg re: PJT retention application | 0.50 |
| 04/17/19 | KM | Review items related to AlixPartners' retention documents | 1.20 |
| 04/18/19 | KM | Review and analyze Debtors' KEIP/KERP plan | 1.90 |
| 04/18/19 | KM | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), J. Wooding, D. MacGreevey and A. Perrella (all AlixPartners) re: KEIP/KERP issues list | 0.60 |
| 04/18/19 | KM | Review emails related to disclosures in retention documents | 0.50 |
| 04/18/19 | KM | Review and update data request list related to KEIP/KERP plans | 1.10 |
| 04/18/19 | DM | Review revised Windstream KEIP / KERP diligence list | 0.30 |
| 04/18/19 | DM | Emails with L. Marinuzzi (MoFo) re: Windstream KEIP / KERP | 0.30 |
| 04/18/19 | DM | Review Windstream KEIP / KERP presentations | 1.50 |
| 04/18/19 | DM | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), N. Grossi, L. Callerio and J. Schmaltz (all A&M), K. McGlynn, A. Perrella, J. Wooding and J. Dutton (all AlixPartners), and K&E re: KEIP/KERP overview | 0.50 |
| 04/18/19 | DM | Emails with MoFo re: Windstream KEIP / KERP diligence and preliminary assessment | 0.30 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-10 |
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/18/19 | DM | Draft diligence list for Windstream KEIP / KERP | 0.40 |
| 04/18/19 | JW | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), N. Grossi, L. Callerio and J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, A. Perrella and J. Dutton (all AlixPartners), and K&E re: KEIP/KERP overview | 0.50 |
| 04/18/19 | JW | Review KEIP/KERP materials and accompanying FY19 business plan provided by Debtors, prepare findings | 5.60 |
| 04/18/19 | AP | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), N. Grossi, L. Callerio and J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, J. Wooding and J. Dutton (all AlixPartners), and K&E re: KEIP/KERP overview | 0.50 |
| 04/18/19 | JD | Analyze KEIP/KERP and provide comments | 1.70 |
| 04/18/19 | JD | Prepare for meeting with MoFo and Debtors advisors re: KEIP/KERP | 0.50 |
| 04/18/19 | JD | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), N. Grossi, L. Callerio and J. Schmaltz (all A&M), K. McGlynn, A. Perrella, J. Wooding and D. MacGreevey (all AlixPartners), and K&E re: KEIP/KERP overview | 0.50 |
| 04/18/19 | JD | Prepare for call with AlixPartners and MoFo re: KEIP/KERP issues list | 0.20 |
| 04/19/19 | JD | Review KEIP/KERP and provide comments re: comps | 1.70 |
| 04/19/19 | JD | Review business plan budget and incentive plan targets for 2019/2020 | 0.80 |
| 04/19/19 | DM | Review Windstream KEIP / KERP internal comps analysis | 1.50 |
| 04/19/19 | DM | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), J. Wooding, K. McGlynn, J. Dutton and A. Perrella (all AlixPartners) re: KEIP/KERP issues list | 0.20 |
| 04/19/19 | DM | Emails with MoFo re: Windstream KEIP / KERP diligence | 0.40 |
| 04/19/19 | JW | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), D. MacGreevey, K. McGlynn, J. Dutton and A. Perrella (all AlixPartners) re: KEIP/KERP issues list | 0.20 |
| 04/19/19 | AP | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), D. MacGreevey, K. McGlynn, J. Dutton and J. Wooding (all AlixPartners) re: KEIP/KERP | 0.20 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-10

Re:            Employee Compensation and Advisor Retention Matters
Client/Matter #     012615.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | issues list | |
| 04/19/19 | KM | Analyze and review comps analysis related to Debtors' KEIP/KERP plan | 1.60 |
| 04/19/19 | KM | Finalize information request list related to Debtors' KEIP/KERP plan | 0.40 |
| 04/19/19 | KM | Conference call with L. Marinuzzi, E. Richards, R. Ferraioli, T. Goren (all MoFo), J. Wooding, D. MacGreevey, J. Dutton and A. Perrella (all AlixPartners) re: KEIP/KERP issues list | 0.20 |
| 04/19/19 | KM | Prepare issues list related to KEIP/KERP plan | 0.90 |
| 04/22/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream KEIP | 0.60 |
| 04/22/19 | JD | Review status of KEIP/KERP elements requested | 0.60 |
| 04/22/19 | JD | Review data room for updates to KEIP KERP diligence and compile questions for call with A&M | 0.80 |
| 04/22/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream KEIP | 0.60 |
| 04/22/19 | JD | Analyze draft view of KEIP/KERP and develop slide for UCC deck | 1.70 |
| 04/23/19 | JD | Develop weekly committee update re: KEIP/KERP | 0.40 |
| 04/23/19 | DM | Review draft Windstream KEIP / KERP presentation to UCC | 1.20 |
| 04/23/19 | DM | Research Windstream KEIP / KERP comps | 1.00 |
| 04/23/19 | DM | Review revised Windstream KEIP / KERP presentation to UCC | 0.50 |
| 04/23/19 | JD | Internal meeting with A. Perrella and J. Wooding (both AlixPartners) re: KEIP/KERP next steps | 0.30 |
| 04/23/19 | JW | Internal meeting with J. Dutton and A. Perrella (both AlixPartners) re: KEIP/KERP next steps | 0.30 |
| 04/23/19 | JW | Prepare KEIP/KERP overview with issues/recommendations for weekly Committee deck | 4.10 |
| 04/23/19 | AP | Internal meeting with J. Dutton and J. Wooding (both AlixPartners) re: KEIP/KERP next steps | 0.30 |
| 04/23/19 | AP | Prepare KERP summary slides for Committee update presentation | 1.40 |
| 04/24/19 | DM | Review Windstream 2018 proxy | 0.50 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                                    **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
| --- | --- |
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 04/24/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Debtors' KEIP diligence | 0.40 |
| 04/24/19 | KM | Discuss Debtors' KEIP plan with D. MacGreevey (AlixPartners) | 0.40 |
| 04/24/19 | KM | Review and analyze historical incentive compensation programs | 2.20 |
| 04/26/19 | JW | Review of historical DEF14A proxy filings, extract of executive comp data and preparation of draft deck materials | 6.10 |
| 04/26/19 | JW | Initial review of KEIP diligence documents, cross reference to pre-petition public DEF14A filings | 1.20 |
| 04/26/19 | KM | Analyze and review information related to the KEIP/KERP provided by the Debtors | 1.90 |
| 04/29/19 | JW | Prepare KEIP/KERP analysis for UCC deck | 5.60 |
| 04/30/19 | JW | Review additional KEIP diligence items received from Debtors and update KEIP analysis | 1.40 |
| 04/30/19 | JD | Review KEIP/KERP benchmarking and diligence items provided by A&M | 2.20 |
| 05/01/19 | JW | Review KEIP/KERP presentation and diligence items received | 3.80 |
| 05/01/19 | KM | Prepare follow-up questions related to due diligence surrounding Debtors' KEIP and KERP proposals | 1.10 |
| 05/01/19 | JD | Review KEIP metrics and KEIP diligence question responses | 0.60 |
| 05/01/19 | JD | Analyze KEIP/KERP review UCC update deck | 1.30 |
| 05/01/19 | DM | Review revised Windstream KEIP / KERP deck | 0.80 |
| 05/01/19 | JW | Prepare KEIP/KERP deck framework and -up diligence items | 2.90 |
| 05/02/19 | DM | Review Windstream KERP participant data | 0.30 |
| 05/02/19 | DM | Prepare comments and talking points for Windstream KEIP calls with MoFo and Houlihan Lokey | 0.50 |
| 05/02/19 | DM | Participate in conference call with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), and F. Mushi (Perella Weinberg) regarding Debtors' KEIP and KERP | 1.00 |
| 05/02/19 | DM | Draft Windstream KEIP / KERP presentation outline | 0.40 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
|---|---|
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/02/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream KEIP / KERP and presentation /negotiation materials | 0.70 |
| 05/02/19 | DM | Review revised Windstream KEIP / KERP deck | 0.60 |
| 05/02/19 | DM | Review Windstream projections re: KEIP / KERP analysis | 2.60 |
| 05/02/19 | DM | Review Windstream KEIP / KERP diligence request | 0.20 |
| 05/02/19 | JD | Conference Call with MoFo and Perella re: KEIP/KERP terms | 1.00 |
| 05/02/19 | JD | Participate in conference call with J. Wooding, K. McGlynn, J. Wooding (all AlixPartners), F. Mushi (Perella Weinberg), and Houlihan Lokey regarding Debtors' KEIP and KERP | 0.60 |
| 05/02/19 | KM | Review additional information provided by Debtors' related to their KERP motion for due diligence purposes | 1.10 |
| 05/02/19 | KM | Participate in conference call with J. Dutton, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), and F. Mushi (Perella Weinberg) regarding Debtors' KEIP and KERP | 1.00 |
| 05/02/19 | KM | Participate in conference call with J. Dutton, J. Wooding, A. Perrella (all AlixPartners), F. Mushi (Perella Weinberg), and Houlihan Lokey regarding Debtors' KEIP and KERP | 0.60 |
| 05/02/19 | KM | Discussion with D. MacGreevey (AlixPartners) regarding Debtors' KEIP/KERP motion | 0.70 |
| 05/02/19 | KM | Analyze and review presentation to the Committee on KEIP/KERP summary and due diligence | 1.20 |
| 05/02/19 | KM | Review additional information provided by Debtors' related to their KEIP motion for due diligence purposes | 1.90 |
| 05/02/19 | JW | KERP diligence items re: executive compensation and peer analysis | 3.00 |
| 05/02/19 | JW | Update peer data set for KEIP/KERP diligence | 0.50 |
| 05/02/19 | JW | Participate in conference call with K. McGlynn, J. Dutton, D. MacGreevey, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), and F. Mushi (Perella Weinberg) regarding Debtors' KEIP and KERP | 1.00 |
| 05/02/19 | JW | Participate in conference call with J. Dutton, K. McGlynn, A. Perrella (all AlixPartners), F. Mushi (Perella Weinberg), and Houlihan Lokey regarding Debtors' KEIP and KERP | 0.60 |
| 05/02/19 | JW | KEIP/KERP diligence items re: executive compensation | 2.80 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
| --- | --- |
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | and peer analysis | |
| 05/02/19 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, J. Wooding, (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards, R. Ferraoili (all MoFo), and F. Mushi (Perella Weinberg) regarding Debtors' KEIP and KERP | 1.00 |
| 05/02/19 | AP | Participate in conference call with J. Dutton, K. McGlynn,, J. Wooding (all AlixPartners), F. Mushi (Perella Weinberg), and Houlihan Lokey regarding Debtors' KEIP and KERP | 0.60 |
| 05/03/19 | AP | Analyze proposed KEIP and KERP Participants | 2.00 |
| 05/03/19 | JW | Attend telephone call with L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo) and A. Tracey, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn and D. MacGreevey (both AlixPartners) re: Windstream follow-up KEIP / KERP discussion | 0.90 |
| 05/03/19 | JW | Perform ongoing KEIP/KERP diligence on industry peer analysis | 2.90 |
| 05/03/19 | KM | Review and revise summary of revisions to Debtors' KEIP and KERP proposals | 2.10 |
| 05/03/19 | KM | Revise KEIP comparables analysis | 0.70 |
| 05/03/19 | KM | Attend telephone call with L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo), A. Tracey, B. Mendelsohn, F. Mushi (all Perella Weinberg), D. MacGreevey, and J. Wooding (both AlixPartners) re: Windstream follow-up KEIP / KERP discussion | 0.90 |
| 05/03/19 | KM | Analyze and review additional KEIP support detail provided by the Debtors | 1.10 |
| 05/03/19 | KM | Revise KEIP and KERP comps set as well as due diligence report for the Committee | 0.80 |
| 05/03/19 | JW | Perform ongoing KEIP/KERP diligence on breakdown of CEO/CFO & top executive comp amongst peers | 2.70 |
| 05/03/19 | JW | Review updated KEIP/KERP materials provided by the Debtors | 2.30 |
| 05/03/19 | DM | Review draft Windstream KEIP / KERP deck | 0.90 |
| 05/03/19 | DM | Attend telephone call with L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo), A. Tracey, B. Mendelsohn, F. Mushi (all Perella Weinberg), K. McGlynn, and J. Wooding (both AlixPartners) re: Windstream follow-up KEIP / KERP | 0.90 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-10

Re:                          Employee Compensation and Advisor Retention Matters
Client/Matter #              012615.00110

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discussion | |
| 05/03/19 | DM | Telephone call with J. Schmaltz (A&M) re: Windstream KEIP / KERP | 0.30 |
| 05/03/19 | DM | Review updated Windstream KEIP / KERP comps | 0.30 |
| 05/03/19 | DM | Review Republic Airways KEIP report for Windstream comparison | 0.80 |
| 05/05/19 | DM | Emails with T. Goren, L. Marinuzzi (both MoFo), and K. McGlynn (AlixPartners)  re: Windstream KEIP negotiations | 0.60 |
| 05/05/19 | KM | Analyze and review KEIP and KERP issues list | 1.10 |
| 05/06/19 | AP | Conference call with L. Marinuzzi, T. Goren, E. Richards (all MoFo), D. MacGreevey, J. Wooding, and K. McGlynn (all AlixPartners) re: KEIP/KERP revisions | 0.80 |
| 05/06/19 | AP | Analyze historical KERP participants | 1.50 |
| 05/06/19 | JW | Prepare KEIP recommendations and presentation for the Committee | 4.10 |
| 05/06/19 | JW | Conference call with L. Marinuzzi, T. Goren, E. Richards (all MoFo), D. MacGreevey, A. Perrella, and K. McGlynn (AlixPartners) re: KEIP/KERP revisions | 0.80 |
| 05/06/19 | KM | Review and revise KEIP/KERP issues list | 1.00 |
| 05/06/19 | KM | Analyze and review KEIP comparables for due diligence purposes | 1.10 |
| 05/06/19 | KM | Review KERP analysis and follow-up questions | 0.80 |
| 05/06/19 | KM | Review supplemental information related to KERP | 0.60 |
| 05/06/19 | DM | Emails with L. Marinuzzi, T. Goren (both MoFo) and J. Wooding (AlixPartners) re: Windstream KEIP / KERP counter proposal | 0.40 |
| 05/06/19 | DM | Review Windstream KERP OIBIDAR bridge | 0.30 |
| 05/06/19 | DM | Review draft Windstream KEIP / KERP analyses, including compare to projections | 1.20 |
| 05/06/19 | DM | Conference call with L. Marinuzzi, T. Goren, E. Richards (all MoFo), A. Perrella, J. Wooding, and K. McGlynn (all AlixPartners) re: KEIP/KERP revisions | 0.80 |
| 05/06/19 | DM | Review updated Windstream KEIP / KERP diligence request | 0.20 |
| 05/06/19 | DM | Diligence Windstream KERP details by participant | 0.80 |
| 05/06/19 | DM | Emails with MoFo re: Windstream KEIP / KERP | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
|---|---|
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/06/19 | JW | Prepare KERP recommendations and presentation for the Committee | 2.60 |
| 05/06/19 | KM | Conference call with L. Marinuzzi, T. Goren, E. Richards (all MoFo) and D. MacGreevey, A. Perrella, and J. Wooding (AlixPartners) re: KEIP/KERP revisions | 0.80 |
| 05/07/19 | AP | Conference with K. McGlynn, J. Wooding, J. Dutton, D. MacGreevey (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards (all MoFo), Towers Watson and Kirkland to discuss issues with Debtors' KEIP and KERP | 1.10 |
| 05/07/19 | JD | Conference with K. McGlynn, J. Wooding, A. Perrella, D. MacGreevey (all AlixPartners), L. Marinuzzi, T. Goren, E. Richards (all MoFo), Towers Watson and Kirkland to discuss issues with Debtors' KEIP and KERP | 1.10 |
| 05/07/19 | JW | Conference call with K. McGlynn, D. MacGreevey, J. Dutton, A. Perrella), L. Marinuzzi, T. Goren, E. Richards, Towers Watson and Kirkland to discuss issues with Debtors' KEIP and KERP | 1.00 |
| 05/07/19 | JW | Analyze grant date value vs target value for long term incentive | 1.90 |
| 05/07/19 | JW | Finalize weekly Committee update deck re: KEIP/KERP | 0.70 |
| 05/07/19 | DM | Diligence Windstream KEIP comps to prep for call with K&E | 1.00 |
| 05/07/19 | DM | Conference call with K. McGlynn, J. Wooding, J. Dutton, A. Perrella), L. Marinuzzi, T. Goren, E. Richards, Towers Watson and Kirkland (Unknown) to discuss issues with Debtors' KEIP and KERP | 1.10 |
| 05/07/19 | DM | Draft side by side of Windstream KEIP negotiations | 0.80 |
| 05/07/19 | DM | Analyze historical Windstream executive comp | 1.00 |
| 05/07/19 | DM | Emails with A&M re: Windstream KEIP analysis | 0.30 |
| 05/07/19 | DM | Emails with MoFo re: Windstream KEIP side by side | 0.20 |
| 05/07/19 | DM | Emails with T. Goren and L. Marinuzzi re: Windstream KEIP negotiations and related analysis | 0.60 |
| 05/07/19 | KM | Conference call with K. McGlynn, D. MacGreevey, J. Dutton, A. Perrella), L. Marinuzzi, T. Goren, E. Richards, Towers Watson and Kirkland (Unknown) to discuss issues with Debtors' KEIP and KERP | 0.70 |
| 05/08/19 | KM | Meeting with D. MacGreevey (AlixPartners) to discuss | 0.50 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-10

Re:                          Employee Compensation and Advisor Retention Matters
Client/Matter #              012615.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | KEIP diligence and next steps | |
| 05/08/19 | KM | Review and revise executive compensation analysis | 1.60 |
| 05/08/19 | DM | Review Windstream MacGreevey KEIP declaration | 0.90 |
| 05/08/19 | DM | Telephone call with L. Marinuzzi and T. Goren (both MoFo) re: Windstream KEIP negotiations | 0.40 |
| 05/08/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream next steps, diligence and KEIP negotiations | 0.50 |
| 05/08/19 | DM | Telephone call with E Richards, R Ferraioli (both MoFo) and J Wooding (AlixPartners) re: Windstream KEIP declaration | 0.40 |
| 05/08/19 | DM | Review draft Windstream comp analysis chart | 0.70 |
| 05/08/19 | DM | Telephone call with J. Schmaltz (A&M) re: Windstream KEIP | 0.10 |
| 05/08/19 | DM | Review revised draft Windstream comp charts | 0.60 |
| 05/08/19 | DM | Review and research UST objection to Windstream KEIP / KERP | 0.50 |
| 05/08/19 | DM | Emails with MoFo re: Windstream KEIP negotiations | 0.30 |
| 05/08/19 | DM | Redline MacGreevey KEIP / KERP declaration | 0.60 |
| 05/08/19 | DM | Further emails with T. Goren and L. Marinuzzi (both MoFo) re: Windstream KEIP negotiations | 0.30 |
| 05/08/19 | JW | Conference call with E. Richards, R. Ferraioli (MoFo) and D. MacGreevey (AlixPartners) re: Windstream KEIP declaration | 0.40 |
| 05/08/19 | JW | Prepare additional KEIP / Industry comp analysis requested by MoFo | 1.00 |
| 05/08/19 | JW | Updates to KEIP/KERP analysis re: settlement position with debtors | 1.30 |
| 05/08/19 | KM | Review and revise KEIP analysis | 0.90 |
| 05/08/19 | KM | Review and revise KEIP/KERP proposals and settlements | 2.10 |
| 05/10/19 | JD | Review UCC statement re: KEIP from MoFo | 0.20 |
| 07/25/19 | JD | Review AV&Co declaration | 0.20 |
| 12/10/19 | JW | Draft second interim fee application narrative | 0.50 |
| 12/20/19 | KN | Review the initial analysis of the KEIP and KERP | 0.70 |
| 12/20/19 | KN | Review the '20 financial plan update | 1.10 |
| 12/20/19 | AP | Review KEIP/KERP presentation circulated by the Debtor | 1.80 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
|---|---|
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/20/19 | AP | Develop summary slide before conference call with Debtors' advisors | 2.10 |
| 12/20/19 | JW | Review proposed 2020 KEIP/KERP materials and comparatives to FY19 plan | 1.40 |
| 12/20/19 | KM | Call with E. Richards (MoFo) and J. Wooding (AlixPartners) re: Debtors 2020 KEIP and KERP proposal | 0.30 |
| 12/20/19 | KM | Analyze and review Debtors 2020 KEIP proposal | 2.20 |
| 12/20/19 | KM | Analyze and review Debtors 2020 KERP proposal | 0.90 |
| 12/20/19 | DM | Review F2020 WIN KEIP / KERP presentation | 0.80 |
| 12/20/19 | JD | Review KEIP incentive plan overview deck from Kirkland | 1.30 |
| 12/20/19 | JD | Review AlixPartners' KEIP issues summary and analysis on 2019 plan and performance to date | 0.60 |
| 12/20/19 | JW | Call with E. Richards (MoFo) and K. McGlynn (AlixPartners) re: Debtors 2020 KEIP and KERP proposal | 0.30 |
| 12/23/19 | KM | Communication with T. Goren (MoFo) re: 2020 KEIP/KERP | 0.90 |
| 12/26/19 | JW | Participate in conference call with K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: KEIP and KERP update | 0.50 |
| 12/26/19 | AP | Participate in conference call with K. McGlynn, J. Wooding, J. Dutton (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: KEIP and KERP update | 0.50 |
| 12/26/19 | JD | Email recap of KEIP call to AlixPartners' team along with key takeaways | 0.80 |
| 12/26/19 | JD | Review KEIP summary slides from AlixPartners' team | 0.90 |
| 12/26/19 | JD | Participate in conference call with K. McGlynn, J. Wooding, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: KEIP and KERP update | 0.50 |
| 12/26/19 | KM | Participate in conference call with J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
| --- | --- |

| Re: | Employee Compensation and Advisor Retention Matters |
| --- | --- |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | KEIP and KERP update | |
| 12/26/19 | KM | Communication with J. Wooding (AlixPartners) re: KEIP/KERP | 0.40 |
| 12/27/19 | KM | Participate in conference call with   D. MacGreevey, J. Wooding, J. Dutton, A. Perrella (all AlixPartners) J. Villen, D. Kim, A. Raskin, C. Wang (all Houlihan Lokey) re: 2020 KEIP/KERP discussion and issues | 0.50 |
| 12/27/19 | JD | Participate in conference call with  K. McGlynn, D. MacGreevey, J. Wooding, A. Perrella (all AlixPartners) J. Villen, D. Kim, A. Raskin, C. Wang (all Houlihan Lokey) re: 2020 KEIP/KERP discussion and issues | 0.50 |
| 12/27/19 | DM | Participate in conference call with  K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners) J. Villen, D. Kim, A. Raskin, C. Wang (all Houlihan Lokey) re: 2020 KEIP/KERP discussion and issues | 0.50 |
| 12/27/19 | AP | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton (all AlixPartners) J. Villen, D. Kim, A. Raskin, C. Wang (all Houlihan Lokey) re: 2020 KEIP/KERP discussion and issues | 0.50 |
| 12/27/19 | KN | Review Windstream KEIP and KERP plans | 2.30 |
| 12/27/19 | KN | Review the presentation to the UCC of the updated '19 forecast, updated '20 projections and the related draft KEIP and KERP plan | 1.20 |
| 12/27/19 | JW | Participate in conference call with  K. McGlynn, D. MacGreevey, J. Dutton, A. Perrella (all AlixPartners) J. Villen, D. Kim, A. Raskin, C. Wang (all Houlihan Lokey) re: 2020 KEIP/KERP discussion and issues | 0.50 |
| 12/27/19 | JW | Prepare KEIP/KERP analysis based on FY20 plan materials and executive compensation report | 1.40 |
| 12/28/19 | KM | Review and revise analysis of FY20 Plan and FY20 KEIP/KERP proposal | 2.40 |
| 12/29/19 | KM | Review Debtors' responses to FY20 Plan and KEIP/KERP information requests | 0.90 |
| 12/30/19 | KM | Review information related to FY2020 KEIP/KERP and prepare for Committee call | 1.60 |
| 01/02/20 | JW | Review outstanding KEIP/KERP diligence items and follow up with Debtors | 0.30 |
| 01/02/20 | JW | Review KEIP attainment actuals through 3Q19 from | 0.60 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
| --- | --- |

| Re: | Employee Compensation and Advisor Retention Matters |
| --- | --- |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Debtors | |
| 01/03/20 | JW | Review 2020 KEIP metrics and targets | 0.30 |
| 01/03/20 | KM | Calls with J. Villlen (Houlihan) re: KEIP/KERP | 0.50 |
| 01/03/20 | KM | Calls with T. Goren (AlixPartners) re: KEIP/KERP | 0.30 |
| 01/03/20 | DM | Emails with A. Danis and J. Wooding (both AlixPartners) re: KEIP | 0.30 |
| 01/03/20 | KN | Review the '20 Plan and the implications to the '20 KEIP | 1.20 |
| 01/06/20 | KM | Analyze comps related to diligence on Debtors' KEIP | 1.10 |
| 01/06/20 | KM | Meeting with D. MacGreevey (AlixPartners) re: Debtors' FY20 KEIP | 0.30 |
| 01/06/20 | KM | Call with J. Grudus (AT&T) re: Debtors' KEIP | 0.20 |
| 01/06/20 | KM | Call with S. Callahan (Crown Castle) re: Debtors' KEIP | 0.20 |
| 01/06/20 | KM | Call with N. Grossi (A&M), J. Villen, and A. Raskin (both Houlihan) re: Debtors' KEIP | 0.50 |
| 01/06/20 | KM | Communication with Committee Counsel re: Debtors' KEIP | 0.80 |
| 01/06/20 | DM | Discussion with K. McGlynn (AlixPartners) re: Debtors' FY20 KEIP | 0.30 |
| 01/06/20 | DM | Emails with T. Goren and K. McGlynn (AlixPartners) re: KEIP negotiations | 0.90 |
| 01/06/20 | JW | Review updated KEIP metrics and negotiated thresholds | 0.30 |
| 01/07/20 | JW | Call with K. McGlynn (AlixPartners) and R. Ferraioli (MoFo) re: 2020 KEIP | 0.30 |
| 01/07/20 | JW | Review draft objection to 2020 KEIP | 1.10 |
| 01/07/20 | DM | Call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg), K. Nystrom (AlixPartners) re: potential objection points of the KEIP and KERP | 0.60 |
| 01/07/20 | KM | Call with R. Ferraioli (MoFo) and J. Wooding (AlixPartners) re: FY2020 KEIP and KERP | 0.30 |
| 01/07/20 | KN | Call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg), D. MacGreevey (AlixPartners) re: potential objection points of the KEIP and KERP | 0.60 |
| 01/08/20 | AP | Develop analysis re: KEIP comps and incentive targets | 2.60 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
| --- | --- |
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 01/08/20 | JW | Review MoFo queries and draft amendments to KEIP objection | 2.80 |
| 01/08/20 | JW | Review 2020 comp data used by Debtors for 2020 KEIP | 0.70 |
| 01/08/20 | JW | Review red line update of KEIP objection | 0.50 |
| 01/09/20 | DM | Review draft UCC objection to WIN KEIP / KERP | 0.70 |
| 01/09/20 | KM | Call with J. Villen and A. Raskin (both Houlihan) re: Debtors' KEIP counter proposal | 0.20 |
| 01/09/20 | KM | Analyze and review Debtors' KEIP counter proposal | 0.90 |
| 01/09/20 | KM | Review and revise draft KEIP and KERP objection | 2.20 |
| 01/09/20 | KM | Call with R. Ferraioli (MoFo) re: draft KEIP/KERP objection | 0.20 |
| 01/09/20 | AP | Additional development of KEIP comparable analysis | 2.20 |
| 01/09/20 | JD | Emails with MoFo and AlixPartners team re: latest KEIP counterproposal | 0.40 |
| 01/09/20 | JD | Review emails from MoFo re: KEIP metrics and counter | 0.40 |
| 01/09/20 | JD | Review draft KEIP/KERP objection from MoFo | 0.60 |
| 01/10/20 | JD | Review emails from MoFo team re: KEIP counter | 0.30 |
| 01/10/20 | AP | Finalize KEIP comparable analysis re: incentive targets | 2.20 |
| 01/10/20 | KM | Review and analyze KEIP counter proposal | 1.10 |
| 01/10/20 | KM | Review and analyze Debtors KERP support information | 0.90 |
| 01/10/20 | DM | Emails with T. Goren, L. Marinuzzi (both MoFo) and K. McGlynn (AlixPartners) re: KEIP negotiations | 0.30 |
| 01/10/20 | KN | Review draft changes to the KEIP from the Debtors | 0.30 |
| 01/10/20 | JW | Review 2020 comp data analysis | 0.50 |
| 01/10/20 | JW | Review additional KERP diligence items | 0.40 |
| 01/11/20 | KM | Call with T. Goren (MoFo) re: FY2020 KEIP and KERP | 0.20 |
| 01/13/20 | KM | Review revised KEIP motion and order | 0.60 |
| 01/13/20 | KM | Communication with Committee Counsel re: revised KEIP motion and order | 0.40 |
| 01/13/20 | JW | Review email correspondence with MoFo re: KEIP updates | 0.40 |
| 01/13/20 | JW | Review emails with T. Goren (MoFo) and AlixPartners team re: KEIP finalization | 0.20 |
| 01/13/20 | JD | Analyze emails from MoFo group re: KEIP/KERP UCC updates | 0.40 |
| 01/13/20 | JD | Emails with MoFo and review of revised KEIP order | 0.60 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                                   **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
|---|---|
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 012615.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/16/20 | JW | Dial into Windstream omnibus hearing re: KEIP/KERP and other matters | 0.80 |
| 01/16/20 | KM | Dial into Windstream omnibus hearing re: KEIP/KERP and other matters | 1.00 |
| 01/16/20 | KN | Dial into Windstream omnibus hearing re: KEIP/KERP and approval and the status of the Uniti mediation discussions | 1.30 |
| 01/17/20 | KN | Review summary of the hearing covering the KEIP/KERP as well as the Uniti and Charter adversary hearings | 0.30 |
| | | **Total Hours** | **240.00** |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-10 |
|---|---|
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 012615.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Perrella | 14.30 | 425.00 | 6,077.50 |
| Anthony Perrella | 7.00 | 470.00 | 3,290.00 |
| Jon Dutton | 21.50 | 615.00 | 13,222.50 |
| Jeffrey Wooding | 75.10 | 665.00 | 49,941.50 |
| Jon Dutton | 2.70 | 690.00 | 1,863.00 |
| Jeffrey Wooding | 9.20 | 690.00 | 6,348.00 |
| Kathryn McGlynn | 48.90 | 830.00 | 40,587.00 |
| David MacGreevey | 37.30 | 1,015.00 | 37,859.50 |
| Kathryn McGlynn | 11.90 | 1,025.00 | 12,197.50 |
| Kevin Nystrom | 5.30 | 1,080.00 | 5,724.00 |
| David MacGreevey | 3.10 | 1,090.00 | 3,379.00 |
| Kevin Nystrom | 3.70 | 1,150.00 | 4,255.00 |
| **Total Hours & Fees** | **240.00** | | **184,744.50** |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/13/19 | DM | Call with A&M and K. McGlynn (AlixPartners) to discuss case issues | 0.20 |
| 03/13/19 | DM | Preliminary Windstream diligence, including review of 2017 10-K and CFO declaration | 2.60 |
| 03/13/19 | DM | Telephone call with K. McGlynn (AlixPartners) and L. Marinuzzi (MoFo) re: Windstream work plans | 0.50 |
| 03/13/19 | DM | Emails with S. Winn (AlixPartners) re: Windstream banker communications | 0.30 |
| 03/13/19 | KM | Telephone call with D. MacGreevey (AlixPartners) and L Marinuzzi (MoFo) re: Windstream work plans | 0.50 |
| 03/13/19 | KM | Review Debtors' first day motions | 1.90 |
| 03/13/19 | KM | Call with A&M and D. MacGreevey (AlixPartners) to discuss case issues | 0.20 |
| 03/13/19 | JD | Analyze analyst reports re: Windstream and Aurelius | 2.20 |
| 03/13/19 | JD | Review historical financial performance for Windstream and financial statements | 0.80 |
| 03/13/19 | JD | Review analyst reports re: Uniti sale leaseback and trial | 2.10 |
| 03/13/19 | JD | Review Company historical credit profile research on Bloomberg | 1.80 |
| 03/14/19 | JD | Discussion with D. MacGreevey and  K. McGlynn (both AlixPartners) re: Windstream kickoff meeting follow-up | 0.20 |
| 03/14/19 | JD | Develop Windstream capital structure overview | 2.10 |
| 03/14/19 | JD | Develop diligence list for Debtors | 0.40 |
| 03/14/19 | JD | Update initial diligence list | 0.70 |
| 03/14/19 | JD | Review case data regarding exchange offers in 2017/2018 | 1.40 |
| 03/14/19 | JD | Analyze Uniti spinoff, reports and case dynamics | 1.10 |
| 03/14/19 | JD | Analyze Aurelius arguments and layout key case elements | 1.70 |
| 03/14/19 | KM | Telephone call with D. MacGreevey (AlixPartners)and Windstream creditor re: public info and process | 0.30 |
| 03/14/19 | KM | Telephone call with Moelis and D. MacGreevey (AlixPartners) to discuss case issues | 0.30 |
| 03/14/19 | KM | Discussion with D. MacGreevey and  J. Dutton (AlixPartners) re: Windstream kickoff meeting follow-up | 0.30 |
| 03/14/19 | KM | Call with L. Szlezinger (Jefferies) and D. MacGreevey (AlixPartners) regarding case issues | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-11 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/14/19 | KM | Telephone call with Moelis and D. MacGreevey (AlixPartners) re: Windstream | 0.30 |
| 03/14/19 | KM | Meeting with D. MacGreevey and J. Dutton (both AlixPartners) to discuss kick-off call with PJT | 0.20 |
| 03/14/19 | KM | Prepare initial information request list | 0.40 |
| 03/14/19 | KM | Prepare summary of second day motions | 0.60 |
| 03/14/19 | DM | Telephone call with Moelis and K. McGlynn (AlixPartners) re: Windstream | 0.30 |
| 03/14/19 | DM | Meeting with K. McGlynn and J. Dutton (AlixPartners) re: Windstream kick-off meeting follow-up and next steps | 0.20 |
| 03/14/19 | DM | Review Greenhill Windstream pitch materials | 0.90 |
| 03/14/19 | KM | Telephone call with Perella Weinberg and D. MacGreevey (AlixPartners) re: Windstream pitch | 0.30 |
| 03/14/19 | DM | Telephone call with K. McGlynn (AlixPartners) and Windstream creditor re: public info and process | 0.30 |
| 03/14/19 | DM | Review Moelis Windstream pitch materials | 0.80 |
| 03/14/19 | DM | Review Perella Weinberg Windstream pitch materials | 0.80 |
| 03/14/19 | DM | Telephone call with Perella Weinberg and K. McGlynn re: Windstream pitch | 0.30 |
| 03/14/19 | DM | Review Jefferies Windstream pitch materials | 1.00 |
| 03/14/19 | DM | Telephone call with L. Szlezinger re: Windstream | 0.50 |
| 03/15/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream diligence | 0.20 |
| 03/15/19 | DM | Discussion with J. Dutton (AlixPartners) re: analysis of Windstream first days | 0.20 |
| 03/15/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream diligence | 0.20 |
| 03/15/19 | DM | Review Lazard Windstream pitch materials | 0.90 |
| 03/15/19 | DM | Review Ducera Windstream pitch materials | 0.60 |
| 03/15/19 | JD | Prepare for initial meeting with A&M re: case kickoff | 0.50 |
| 03/15/19 | JD | Develop shell and outline of second day hearing deck to present to UCC | 1.40 |
| 03/15/19 | JD | Develop outline of key UCC considerations and issues regarding first day motions | 3.20 |
| 03/15/19 | JD | Discussion with D. MacGreevey (AlixPartners) re: analysis | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-11

Re:                    Financial and Other Diligence
Client/Matter #        012615.00111

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | of Windstream first days | |
| 03/16/19 | DM | Emails with A&M, E. Richards (MoFo) and K. McGlynn (AlixPartners) re: Windstream data room access | 0.20 |
| 03/18/19 | DM | Review revised Moelis Windstream presentation | 0.30 |
| 03/18/19 | DM | Discussion with K. McGlynn and J. Dutton (both AlixPartners) re: Windstream IB interface | 0.40 |
| 03/18/19 | DM | Prepare for meeting with MoFo and UCC members | 0.20 |
| 03/18/19 | KM | Meeting with D. MacGreevey and J. Dutton (both AlixPartners) to discuss case workstreams with investment banker | 0.40 |
| 03/18/19 | JW | Review IB pitch decks and Bloomberg financial data for FY16-3Q18 | 4.00 |
| 03/18/19 | JW | Review data room items and construct diligence request list | 3.40 |
| 03/18/19 | JD | Outline case priorities re: Uniti lease research | 2.60 |
| 03/18/19 | JD | Discussion with D. MacGreevey and K. McGlynn (both AlixPartners) re: Windstream IB interface | 0.40 |
| 03/19/19 | JW | Review first day motions and draft comments / issues | 1.50 |
| 03/19/19 | JW | Review first day motions and DIP credit agreement / security agreement | 6.80 |
| 03/19/19 | KM | Review and revise initial information request list | 1.60 |
| 03/19/19 | KM | Review documents in Debtors' data room | 0.30 |
| 03/19/19 | KN | Review data room updates and financial information in the data room | 0.60 |
| 03/19/19 | KN | Review letter requesting an equity committee | 0.20 |
| 03/19/19 | DM | Email to K. McGlynn, J. Dutton and J. Wooding (all AlixPartners) re: Windstream diligence | 0.20 |
| 03/19/19 | DM | Review draft Windstream diligence request list | 0.30 |
| 03/20/19 | DM | Review letter requesting Windstream equity committee | 0.20 |
| 03/20/19 | KM | Review and update data request list | 1.10 |
| 03/20/19 | JW | Listen to Uniti earnings call and recap implications/view of Windstream go-forward business | 0.90 |
| 03/20/19 | JW | Review first day motions and draft comments / issues | 6.50 |
| 03/20/19 | JW | Review new documents in data room and update diligence request list tracker | 0.40 |

909 Third Avenue         **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/20/19 | JD | Listen to Uniti earnings call and recap implications/view of Windstream go-forward business | 0.90 |
| 03/20/19 | JD | Review analysis of first day motions and provide comments | 0.30 |
| 03/21/19 | JD | Review Windstream first day motion deck overview re: other first day motions | 1.30 |
| 03/21/19 | JD | Review emails and provide updates re: diligence list and consolidation | 0.40 |
| 03/21/19 | JD | Revise UCC update presentation re: first day motions/DIP | 3.00 |
| 03/21/19 | JW | Review data room and update diligence requests | 0.60 |
| 03/22/19 | JW | Review data room uploads and Court docket | 0.40 |
| 03/22/19 | JW | Update diligence items for Perella Weinberg requests | 0.80 |
| 03/22/19 | DM | Review Windstream second day motions | 1.60 |
| 03/22/19 | JD | Develop table of first day motion issues and actions | 3.50 |
| 03/22/19 | JD | Update diligence list and revise with data room elements | 1.10 |
| 03/25/19 | JD | Develop slides and review motions for UCC update presentation re: taxes, wages and sureties | 4.30 |
| 03/25/19 | JD | Develop slides and review motions for UCC update presentation re: customer programs, insurance and utilities | 2.70 |
| 03/25/19 | JD | Meeting with J.Wooding (AlixPartners) re: first day motion review and UCC update deck revisions | 1.20 |
| 03/25/19 | JW | Meeting with J. Dutton (AlixPartners) re: first day motion review and UCC update deck revisions | 1.20 |
| 03/25/19 | JW | Update first day motions review deck | 1.80 |
| 03/25/19 | JW | Review data room uploads and update request tracker | 0.40 |
| 03/26/19 | JW | Review and prepare notes on TSA's | 2.10 |
| 03/26/19 | JW | Post UCC professionals meeting with D. MacGreevey, K. McGlynn, J. Dutton (all AlixPartners) re: Windstream next steps and open items | 0.20 |
| 03/26/19 | JW | Review and summarize draft interim compensation motion | 0.70 |
| 03/26/19 | JW | Updates to Committee deck for first day motions | 1.40 |
| 03/26/19 | JW | Review and summarize first day motions | 1.60 |
| 03/26/19 | KM | Discuss first day motions with E. Richards (MoFo) | 0.20 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/26/19 | KM | Update and revise first day motions summary and recommendations presentation | 1.20 |
| 03/26/19 | KM | Review and analyze information from Debtors related to wages motion | 0.70 |
| 03/26/19 | KM | Post UCC professionals meeting with D. MacGreevey, J. Dutton, J. Wooding (all AlixPartners) re: Windstream next steps and open items | 0.20 |
| 03/26/19 | KM | Review and revise summary and recommendations of first day motions | 2.10 |
| 03/26/19 | DM | Post UCC professionals meeting with J. Wooding, K. McGlynn, J. Dutton (all AlixPartners) re: Windstream next steps and open items | 0.20 |
| 03/26/19 | DM | Emails with A&M and K. McGlynn (AlixPartners) re: Windstream diligence | 0.20 |
| 03/26/19 | DM | Discussion with J. Dutton (AlixPartners) re: Windstream first day motions | 0.30 |
| 03/26/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream first days analysis | 0.50 |
| 03/26/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream first days analysis | 0.50 |
| 03/26/19 | JD | Post UCC professionals meeting with D. MacGreevey, K. McGlynn, J. Wooding (all AlixPartners) re: Windstream next steps and open items | 0.20 |
| 03/26/19 | JD | Review second day pleadings re: de minimus asset sale motion and send summary/email recap | 1.70 |
| 03/26/19 | JD | Update UCC first day motion deck with AlixPartners comments | 1.50 |
| 03/26/19 | JD | Revise UCC update deck with AlixPartners comments | 1.60 |
| 03/26/19 | JD | Discussion with D. MacGreevey (AlixPartners) re: Windstream first day motions | 0.30 |
| 03/27/19 | JD | Prepare for meeting with UCC and MoFo re: weekly UCC update | 0.40 |
| 03/27/19 | JD | Review draft second day motions from K&E | 2.30 |
| 03/27/19 | DM | Review email from J Wooding re: summary of new Windstream data room files | 0.20 |
| 03/27/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream diligence and open items | 0.40 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-11

Re:                      Financial and Other Diligence
Client/Matter #          012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/27/19 | KM | Discussion with D. MacGreevey (AlixPartners) re: Windstream diligence and open items | 0.40 |
| 03/27/19 | KM | Call with N. Grossi (A&M) to discuss information request list | 0.30 |
| 03/27/19 | JW | Review supplemental wage motion and comps | 1.60 |
| 03/27/19 | JW | Review lease rejection and omnibus lease motions | 2.30 |
| 03/28/19 | JW | Review incentive and deferred comp plans, extract relevant parts for summary | 1.70 |
| 03/28/19 | JW | Review second day motions / professional retentions and prepare summary deck for UCC | 6.30 |
| 03/28/19 | DM | Review emails with attachments re: Windstream diligence | 0.30 |
| 03/28/19 | JD | Update cash flow forecast sensitivity analysis | 0.40 |
| 03/28/19 | JD | Review bonus comp and other wage data room elements | 1.40 |
| 03/28/19 | JD | Review annual bonus plan | 1.20 |
| 03/28/19 | JD | Review equity incentive plans and summarize (itemize each) | 4.50 |
| 03/28/19 | JD | Review key data room elements and map to key diligence items remaining | 1.30 |
| 03/29/19 | JD | Review motion to reject unexpired leases | 1.20 |
| 03/29/19 | JD | Develop second day motion deck, review, and summarize motions re: CV, wages and preliminary observations | 3.60 |
| 03/29/19 | JD | Revise preliminary observations related to each of second day motions | 3.40 |
| 03/29/19 | JW | Review non-guarantor balance sheets for FY17, FY18 and FEB19 | 0.60 |
| 03/29/19 | JW | Review bad debt trends schedule | 0.10 |
| 03/29/19 | JW | Review new severance plans uploaded to data room | 1.70 |
| 03/29/19 | JW | Updates to second day motion deck | 1.90 |
| 03/29/19 | JW | Compile comparatives and examine for major movements in assets/liabilities | 1.70 |
| 03/31/19 | KM | Review and revise information related to second day motions | 1.10 |
| 04/01/19 | JW | Prepare comps for second motions: de minimis assets/claims and ordinary course professionals | 1.20 |
| 04/01/19 | JW | Review cash flow deck and variance reports and prepare | 0.80 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | questions for A&M | |
| 04/01/19 | JD | Update second day motion deck with AlixPartners and MoFo comments | 4.00 |
| 04/02/19 | JD | Update second day motion deck with AlixPartners' comments | 1.70 |
| 04/02/19 | JD | Prepare UCC update deck, including DIP analysis commentary | 2.30 |
| 04/02/19 | JD | Update UCC weekly update deck with AlixPartners and MoFo evisions | 1.40 |
| 04/02/19 | JW | Review data room uploads: NOL schedule, deferred tax balances and Uniti spin off funds flow | 0.60 |
| 04/02/19 | KM | Calls with E. Richards (MoFo) regarding second day motions | 0.60 |
| 04/02/19 | KM | Review and update summary of recommendations regarding second day motions | 1.90 |
| 04/02/19 | KM | Review MoFo's summary and recommendations of second day motions | 1.10 |
| 04/02/19 | KM | Analyze and review data regarding critical vendors | 0.70 |
| 04/02/19 | KM | Analyze and review information regarding outstanding prepetition wages | 1.30 |
| 04/02/19 | AP | Diligence critical vendors motion and list of critical vendors | 1.80 |
| 04/02/19 | AP | Review case summary and first day motions | 2.50 |
| 04/03/19 | AP | Team meeting with J. Wooding and K. McGlynn (both AlixPartners). re: weekly update breakdown and next steps | 0.50 |
| 04/03/19 | AP | Diligence cash flow projections from debtor | 1.30 |
| 04/03/19 | KM | Team meeting with A. Perrella and J. Wooding (both AlixPartners). re: weekly update breakdown and next steps | 0.50 |
| 04/03/19 | KM | Analyze and review items in the data room | 1.60 |
| 04/03/19 | JW | Review CDS auction results and search web for additional disclose re Aurelius position | 0.50 |
| 04/03/19 | JW | Team meeting with A. Perrella and K. McGlynn (both AlixPartners). re: weekly update breakdown and next steps | 0.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-11

Re:                      Financial and Other Diligence
Client/Matter #          012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/03/19 | JW | Review data room uploads and update request tracker | 0.30 |
| 04/03/19 | JW | Review critical vendor analysis | 0.20 |
| 04/03/19 | JW | Review project Eagle TSA docs | 0.80 |
| 04/03/19 | JW | Review objections to second day motions | 2.20 |
| 04/04/19 | JW | Review Windstream asset detail reports and prepare schedule of Uniti vs Windstream splits for owned, lease and capex items | 3.30 |
| 04/04/19 | KM | Review and analyze information related to outstanding prepetition severance payments | 1.10 |
| 04/05/19 | KM | Review case updates from Committee Counsel | 1.20 |
| 04/05/19 | JW | Review UCC filings re: TRO, DIP and PJT retention | 0.40 |
| 04/05/19 | JW | Review analyst reports re: Uniti spin off & Uniti prospectus documents | 1.80 |
| 04/08/19 | KM | Review additional information related to outstanding prepetition severance and bonuses | 1.10 |
| 04/08/19 | JD | Review Charter complaint and Debtors filed motion | 0.40 |
| 04/08/19 | JD | Review CDS auction results and assess impacts to case | 1.30 |
| 04/09/19 | KM | Meeting with D. MacGreevey (AlixPartners) regarding case workstreams | 0.40 |
| 04/09/19 | KM | Update information request list for the Debtors | 0.90 |
| 04/09/19 | KM | Review information related to Debtors' prepetition severance obligations and potential insiders | 1.10 |
| 04/09/19 | JW | Review 10k's for Windstream | 1.20 |
| 04/09/19 | JW | Review 10k's for Uniti | 0.80 |
| 04/09/19 | JW | Review severance plans and calculation of entitlements | 0.80 |
| 04/09/19 | JW | Review Master Lease Agreement between Windstream and Uniti | 2.20 |
| 04/09/19 | DM | Internal discussion re: Windstream diligence and work streams | 0.40 |
| 04/10/19 | JW | Prepare summary of relevant terms and capital improvement determinations from SDA and ML | 1.60 |
| 04/10/19 | JW | Review Separation and Distribution Agreement | 2.20 |
| 04/10/19 | JW | Review letter from Aurelius counsel and proposed response from MoFo | 0.30 |
| 04/10/19 | JW | Review Master Lease | 2.40 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-11 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/10/19 | KM | Review information related to Uniti assets and capex structure | 1.10 |
| 04/10/19 | KM | Analyze and review list of Debtors' leased and owned property | 1.40 |
| 04/10/19 | JD | Review Aurelius reply to MoFo | 0.70 |
| 04/10/19 | JD | Analyze Uniti spinoff and map key takeaways | 2.40 |
| 04/10/19 | JD | Review Uniti master lease components and develop spinoff sources and uses | 4.10 |
| 04/11/19 | JD | Review Uniti Analyst Reports and intelligence from initial spinoff in 2015 | 2.60 |
| 04/11/19 | JD | Prepare capital structure overview since 2015 including exchanges completed to date | 2.70 |
| 04/11/19 | JD | Review Committee response to Aurelius | 0.50 |
| 04/11/19 | JD | Review diligence request list, pull document responses from data room and compile diligence list updates | 1.10 |
| 04/11/19 | JD | Review Uniti agreement summary from AlixPartners team and backup from Uniti docs | 1.50 |
| 04/11/19 | KM | Update information request list for the Debtors | 0.90 |
| 04/11/19 | KM | Prepare preliminary analysis of KEIP and KERP comps for Debtors | 1.30 |
| 04/11/19 | JW | Manipulating 5x asset detail ledgers into various ownership and capex categories and reconcile back to supporting 10K data where applicable | 4.30 |
| 04/12/19 | JW | Prepare analysis of PP&E and debt variances for FY14-FY16 | 2.20 |
| 04/12/19 | JW | Review 10K Filings for 2014, 2015 and 2016 re: Uniti spin off transaction. | 2.40 |
| 04/12/19 | KM | Review items related to hearing regarding restraining order against Charter Communications | 1.10 |
| 04/12/19 | KM | Review items related to second day hearing | 1.20 |
| 04/12/19 | DM | Review emails with attachments from MoFo re: Windstream 2nd day hearing pleadings | 0.70 |
| 04/12/19 | JD | Analyze and review Windstream historic capex and uniti capex payments | 3.60 |
| 04/12/19 | JD | Analyze Uniti spinoff deal terms and S&U | 2.10 |
| 04/12/19 | JD | Review Uniti analyst reports | 1.90 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                  ******-11

Re:                        Financial and Other Diligence
Client/Matter #            012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/12/19 | JD | Outline Uniti relationship and key factors | 0.40 |
| 04/13/19 | KM | Review and analyze case issues and updates | 2.10 |
| 04/15/19 | JW | Review "failed spin off" accounting standard on 10k filing / solvency | 1.80 |
| 04/15/19 | JW | Prepare funds flow for Uniti spin off, analysis of insider interests in Uniti value | 2.70 |
| 04/15/19 | JD | Review Uniti 2017 JPM analyst reports | 3.80 |
| 04/15/19 | JD | Review Charter temporary restraining order motion | 0.40 |
| 04/15/19 | JD | Review Uniti 2015 JPM analyst reports and may key takeaways | 1.70 |
| 04/16/19 | JD | Research Elliott capital position and holdings to prep for meeting with Perella Weinberg | 1.10 |
| 04/16/19 | JD | Review Windstream and Uniti debt and equity trading trends from Perella Weinberg | 0.30 |
| 04/16/19 | JD | Analyze and review Uniti 2018/2019 investor presentations | 2.40 |
| 04/16/19 | JW | Investigation of Uniti spin off transaction - Reviewing public filings, constructing pre/post transaction financial statements and funds tracing | 5.80 |
| 04/16/19 | KM | Review updates from UCC counsel related to second day hearing | 0.90 |
| 04/16/19 | KM | Analyze and review assets related to Uniti agreement | 1.10 |
| 04/16/19 | DM | Emails with J. Wooding (Alix Partners) re: Windstream critical vendor programs | 0.20 |
| 04/17/19 | DM | Review article re: Elliott / Windstream holdings | 0.20 |
| 04/17/19 | KM | Review information related to Elliott's holdings | 1.10 |
| 04/17/19 | KM | Follow-up on open information request items | 1.30 |
| 04/17/19 | JW | Research sale and lease back accounting and comparable Uniti transactions and external REIT spin offs and prepare findings | 3.70 |
| 04/17/19 | JW | Review comparable Uniti transactions and external REIT spin offs and prepare findings | 3.10 |
| 04/17/19 | JD | Develop uniti slide deck outline and transaction overview illustration | 2.50 |
| 04/17/19 | JD | Review separation and distribution agreement for spinoff | 2.10 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-11

Re:              Financial and Other Diligence
Client/Matter #      012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/17/19 | JD | Analyze Windstream-Uniti Master Lease, and prepare key takeaways | 1.60 |
| 04/17/19 | JD | Revise analysis related to spinofff consideration and details between Windstream and Uniti | 2.70 |
| 04/18/19 | JD | Compile Uniti analyst reports and supporting documentation | 0.50 |
| 04/18/19 | JD | Internal working session with J. Wooding and A. Perrella (both AlixPartners) re: Wndstream and Uniti transaction analysis | 2.00 |
| 04/18/19 | JD | Review Windstream 2019 financial plan from Debtors | 1.50 |
| 04/18/19 | JW | Internal working session with J. Dutton and A. Perrella (both AlixPartners) re: Wndstream and Uniti transaction analysis | 2.00 |
| 04/18/19 | KM | Review and analyze Debtors' 2019 financial plan | 2.10 |
| 04/18/19 | KM | Review and analyze bank account closure notice | 0.60 |
| 04/18/19 | AP | Internal working session with J. Wooding and J. Dutton (both AlixPartners)re: Wndstream and Uniti transaction analysis | 2.00 |
| 04/19/19 | JW | Review public filings for insider holdings and asset details at time of Uniti spin off | 1.90 |
| 04/22/19 | JD | Compile data regarding Uniti transfer corporate structure and emails with MoFo team | 0.60 |
| 04/22/19 | JD | Research and emails with AlixPartners team re: uniti investigation corporate structure | 1.40 |
| 04/22/19 | JD | Research Uniti lease deal structure and debt exchange on CapIQ and Bloomberg | 1.20 |
| 04/23/19 | JD | Review Uniti SEC filings re: MoFo outstanding questions | 1.50 |
| 04/23/19 | JD | Review Uniti SEC filings (10K and 8K) | 1.20 |
| 04/23/19 | JD | Review Uniti investor presentation April 22nd | 0.50 |
| 04/23/19 | JD | Review Windstream 2014 financial statements pro forma for spinoff | 3.00 |
| 04/23/19 | JW | Review Uniti investor presentation | 0.30 |
| 04/23/19 | AP | Review Uniti investor presentation | 1.80 |
| 04/23/19 | DM | Review Uniti investor presentation | 1.40 |
| 04/23/19 | KM | Analyze and review information related to the Uniti transaction and assets owned by entity | 1.60 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-11

Re:                          Financial and Other Diligence
Client/Matter #              012615.00111

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/24/19 | JW | Research Uniti Transaction - deal structure, Internal Revenue Code implications, flow of funds, insider interests | 4.90 |
| 04/24/19 | JW | Research Uniti transaction - asset transitions, debt transactions post spin off and draft findings | 2.80 |
| 04/24/19 | JD | Prepare outline of Uniti spinoff consideration deck | 3.30 |
| 04/24/19 | JD | Analyze pre and post spinoff Windstream and Uniti assets/liabilities | 4.10 |
| 04/25/19 | JD | Review historic Windstream notes trading prices during spinoff and Bloomberg analysis | 1.70 |
| 04/25/19 | JD | Review Uniti spinoff sources and uses | 0.80 |
| 04/25/19 | JD | Develop table of full transaction sources and use and reconcile 8K with data room sources and uses | 1.90 |
| 04/25/19 | JD | Update additional Uniti transaction slide deck layout | 1.30 |
| 04/25/19 | JD | Prepare diagram, table and slide of Uniti spinoff and consideration each way | 2.60 |
| 04/25/19 | JW | Research Uniti Transaction - Finalize summaries of tax implications and deal structuring for internal memo circulation | 4.80 |
| 04/25/19 | JW | Research Uniti Transaction - deal structure, Internal Revenue Code implications, flow of funds, insider interests | 2.70 |
| 04/25/19 | KM | Review and analyze information related to Debtors' KEIP/KERP plan | 2.30 |
| 04/25/19 | AP | Review Uniti/Windstream transaction | 1.50 |
| 04/26/19 | KM | Analyze and review information related to Uniti deal structure | 2.10 |
| 04/26/19 | KM | Review case updates from Perella Weinberg | 0.60 |
| 04/26/19 | JW | Call with F. Munshi (Perella Weinberg) regarding diligence items and KEIP | 0.20 |
| 04/26/19 | JD | Research and prepare Uniti spinoff transaction overview diagram financing sources and uses | 2.70 |
| 04/26/19 | JD | Research historical Windstream/Uniti organizational structure and analyst reports | 1.80 |
| 04/26/19 | JD | Analyze and review Uniti 2015 investor presentations | 2.60 |
| 04/29/19 | JD | Prepare first day motion relief slide for critical vendors | 0.50 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #             ******-11

Re:               Financial and Other Diligence
Client/Matter #   012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | and update UCC weekly deck |  |
| 04/29/19 | AP | Review company variance report and updated cash flow budget | 1.50 |
| 04/30/19 | JW | Review Data Room and update diligence tracker | 0.30 |
| 04/30/19 | JW | Review stay enforcement motion filing and supporting documentation | 0.30 |
| 04/30/19 | JD | Analyze critical vendor status and develop payment status of critical vendors slide | 1.00 |
| 04/30/19 | JD | Analyze CapIQ for Uniti/Windstream corporate assignment agreements | 2.40 |
| 04/30/19 | JD | Review weekly UCC Committee update and provide comments | 0.60 |
| 05/01/19 | JD | Research Uniti transaction shareholder letter concerning spin-off and prepare summary | 2.80 |
| 05/01/19 | JD | Review memo regarding Windstream subsidiary transfers to Uniti | 1.20 |
| 05/02/19 | JD | Analyze Uniti spin-off financing and indebtedness from shareholder letter | 0.50 |
| 05/02/19 | JD | Analyze dividend policy supplement and payout calculations pre and postspin-offf | 2.10 |
| 05/02/19 | JD | Analyze Uniti spin-off shareholder letter and key takeaways for Uniti deck re: debt securities and tax considerations | 1.40 |
| 05/02/19 | JD | Review pro forma Uniti spin-off balance sheet and income statement and develop analysis | 1.30 |
| 05/02/19 | AP | Analyze KERP participants with pre-petition retention payments | 1.50 |
| 05/02/19 | KM | Analyze and review research related to Uniti transaction | 1.60 |
| 05/02/19 | KM | Review report on Uniti transaction findings | 1.10 |
| 05/03/19 | KM | Telephone call with D. MacGreevey (AlixPartners) re: Windstream diligence | 0.10 |
| 05/03/19 | DM | Telephone call with K. McGlynn (AlixPartners) re: Windstream diligence | 0.10 |
| 05/03/19 | DM | Review email from A&M re: responses to Windstream diligence | 0.30 |
| 05/04/19 | AP | Analyze KERP Comparables | 1.00 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-11

Re:                    Financial and Other Diligence
Client/Matter #        012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/07/19 | DM | Emails with attachments with L. Marinuzzi (MoFo), K. McGlynn and J. Wooding (both AlixPartners) re: Windstream first day reporting and analysis | 0.60 |
| 05/08/19 | KM | Analyze and review monthly financial reporting provided by the Debtors | 0.90 |
| 05/08/19 | KM | Analyze and review first day motion relief updates | 1.10 |
| 05/08/19 | JW | Review new data room documents and update diligence listing | 0.50 |
| 05/08/19 | JW | Review solvency spin-off and debt exchange dates, cash flow and capital adequacy testing | 3.30 |
| 05/09/19 | JW | Review SOFA/SOALs and disclosures | 2.40 |
| 05/09/19 | KM | Review case updates from Committee Counsel and Perella Weinberg | 1.60 |
| 05/10/19 | JW | Review SOFA/SOALs schedules and disclosures, prepare notes for deck to UCC | 4.70 |
| 05/14/19 | JW | Review SOFA/SOALS filed by Debtors | 1.10 |
| 05/14/19 | KM | Review updates from hearing | 0.60 |
| 05/14/19 | DM | Review Windstream weekly first day motion package | 0.20 |
| 05/15/19 | AP | Analyze comparable company historical and projected financials | 1.50 |
| 05/16/19 | JW | Review and analyze SOALS excel data provided by Kirkland for inclusion in reporting deck | 3.10 |
| 05/16/19 | JW | Review and analyze SOFA / SOALS excel data provided by Kirkland for inclusion in reporting deck | 3.40 |
| 05/17/19 | JW | Review first batch of production documents and tag follow diligence items | 2.90 |
| 05/17/19 | JW | Compose additional document request and email to MoFo | 0.50 |
| 05/17/19 | JW | Review credit agreements for 2015-2018 for covenants and negative pledges | 1.90 |
| 05/17/19 | JW | Review A. Perrella (AlixPartners) interco matrix & capex summary | 0.60 |
| 05/17/19 | JW | Index production items and prepare diligence list | 1.80 |
| 05/17/19 | AP | Review historical rent paid by Windstream | 1.50 |
| 05/17/19 | AP | Analyze historical capex and projected capex payments | 2.00 |
| 05/17/19 | AP | Review initial monthly operating report | 2.00 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                 ******-11

Re:                       Financial and Other Diligence
Client/Matter #           012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/20/19 | AP | Analyze Windstream debt for covenants and interest calculations | 1.50 |
| 05/20/19 | JW | Prepare weekly Committee presentation for SOFA/SOALs analysis | 3.70 |
| 05/20/19 | JW | Review production documents, analyst reports and peer group earnings guidances re reasonable projections for spin-off | 3.30 |
| 05/21/19 | JW | Review financial covenants for FY13-FY18 | 1.20 |
| 05/21/19 | JW | Create production document index for batch 2 | 0.80 |
| 05/21/19 | AP | Revise Company's Duff & Phelps projections based on debt findings | 1.40 |
| 05/21/19 | AP | Additional research into comparable company financial data | 1.50 |
| 05/21/19 | AP | Analyze Duff & Phelps presentation | 2.00 |
| 05/22/19 | JW | Review documents produced from Uniti spin-off | 6.60 |
| 05/22/19 | LH | Review Windstream background infomation | 2.10 |
| 05/23/19 | LH | Review Windstream background information | 1.60 |
| 05/23/19 | JD | Review cash flow sensitivity analysis and provide comments | 1.10 |
| 05/23/19 | BSC | Research Windstream bankruptcy background information | 1.00 |
| 05/24/19 | AP | Analyze Company filed 10K's for interest expense | 1.00 |
| 05/24/19 | JW | Review various Frontier analyst reports from spin-off timeframe for comparable forecast data | 1.80 |
| 05/24/19 | JW | Prepare cash flow impact analysis of spin-off for OpCo, PropCo and consolidated | 0.90 |
| 05/24/19 | JD | Review updated vendor scorecard from A&M | 0.20 |
| 05/28/19 | JD | Develop expanded view of historical Windstream financial and roll in trend ratios | 0.80 |
| 05/28/19 | JW | Review Frontier analyst forecasts for 2013-2015 | 1.60 |
| 05/28/19 | JW | Review Windstream Board of Directors presentation extracts and notate for variances and financial trending | 1.90 |
| 05/28/19 | AP | Analyze comparable company financials | 1.00 |
| 05/29/19 | AP | Analyze historical financials re: pro forma revenue growth | 2.20 |
| 05/29/19 | AP | Analyze Company credit documents | 0.60 |
| 05/29/19 | KM | Review updates to solvency analysis | 1.40 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | |
|---|---|---|
| Invoice # | ******-11 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 012615.00111 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/29/19 | SW | Review internal documents related to Windstream timeline / situation | 2.50 |
| 05/29/19 | SW | Review first day documentation | 1.50 |
| 05/29/19 | JD | Review and update Windstream historical financial performance analysis | 0.50 |
| 05/30/19 | JD | Update trend analysis for historical Windstream financials with AlixPartners comments and update AlixPartners team | 1.40 |
| 05/30/19 | JD | Develop overview of comparables financials for business plan analysis | 0.80 |
| 05/30/19 | SW | Continue review of first day documentation | 2.10 |
| 05/30/19 | SW | Review Q1 2019 interim filings and investor materials | 2.30 |
| 05/30/19 | SW | Review FY18 audited financial and related investor materials | 3.20 |
| 05/30/19 | SW | Create template for business plan projection evaluation | 0.60 |
| 05/30/19 | AP | Analyze Company filing for comparable company lists | 0.40 |
| 05/30/19 | AP | Update comparable Company financial data analysis | 1.30 |
| 05/30/19 | AP | Prepare comps analysis for business plan review | 2.50 |
| 05/31/19 | AP | Analyze comparable Company research and normalization for M&A transactions | 2.40 |
| 05/31/19 | SW | Populate and review analyst projections for prospective operating comps (ATNI, CTL, CHTR) | 2.10 |
| 05/31/19 | SW | Populate and review analyst projections for prospective operating comps (CBB, CCOI, CNSL) | 2.30 |
| 05/31/19 | SW | Populate and review analyst projections for prospective operating comps (DISH, FTR, SIRI) | 2.20 |
| 05/31/19 | SW | Populate and review analyst projections for prospective operating comps (TDS, USM, ZAYO) | 2.10 |
| 06/02/19 | MJB | Review market research | 0.10 |
| 06/03/19 | BSC | Review notes from meeting with MoFo re: potential claims | 1.00 |
| 06/03/19 | MJB | Review Windstream corporate documents | 0.80 |
| 06/03/19 | AP | Analyze comparable company financial data | 2.80 |
| 06/03/19 | AP | Review analyst reports | 1.40 |
| 06/03/19 | JW | Review updated solvency analysis | 0.90 |
| 06/04/19 | JW | Follow-up analysis re: claims meeting and fraudulent conveyances | 1.60 |

909 Third Avenue       T 212.490.2500
New York, NY 10022     F 212.490.1344
                       alixpartners.com

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/04/19 | AP | Develop comparable company analysis presentation re: business plan review | 2.40 |
| 06/04/19 | JD | Review updated Windstream historical financials overview and analyst consensus for forward look | 1.50 |
| 06/04/19 | JD | Provide comments and analysis re: comparable projections | 0.30 |
| 06/05/19 | JD | Review investment banker presentations and supplementary reports to build industry overview for business plan analysis | 3.20 |
| 06/05/19 | JD | Review April 2019 business plan presentation from Management to prepare  for meeting with management next week | 0.80 |
| 06/05/19 | JD | Review telecom industry reports and Frontier analysis for inclusion in business plan analysis | 2.30 |
| 06/05/19 | AP | Develop comparable company analysis presentation re: business plan review | 1.00 |
| 06/05/19 | AP | Review and analyze comparable company financials | 2.00 |
| 06/05/19 | DM | Review Windstream Q1 investor presentation and earnings transcript | 1.80 |
| 06/05/19 | JW | Prepare and review financial data for business plan diligence | 2.70 |
| 06/06/19 | JW | Review document productions from Aurelius litigation requests | 3.10 |
| 06/06/19 | JW | Review document productions from litigation requests regarding Uniti transaction | 3.30 |
| 06/06/19 | JW | Summarize Auelius and Uniti production documents for relevance and additional review/investigation for claims analysis | 1.90 |
| 06/06/19 | AP | Review documents uploaded by Debtor re: spin-off transaction | 2.50 |
| 06/06/19 | JD | Develop historical and competitor benchmarking tables/charts for enterprise business segment | 0.70 |
| 06/06/19 | JD | Review comparable company analyst reports for business plan analysis | 1.50 |
| 06/06/19 | JD | Develop historical and competitor benchmarking tables/charts for kinetic business segment | 0.80 |
| 06/06/19 | JD | Develop historical and competitor benchmarking | 0.30 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-11

Re:                    Financial and Other Diligence
Client/Matter #        012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | tables/charts for wholesale business segment | |
| 06/07/19 | JD | Develop historical performance charts for business plan analysis snapshot | 2.80 |
| 06/07/19 | JD | Review Channel Partner analysis presentation and prepare for meeting with K&E | 0.90 |
| 06/07/19 | JD | Review Windstream presentation re: 2019 financial and operations update | 3.50 |
| 06/07/19 | JD | Email recap of meeting with Debtors advisors re; contract rejections | 0.60 |
| 06/07/19 | AP | Review documents uploaded by Debtor re: spin-off transaction | 1.80 |
| 06/07/19 | DM | Review Windstream Channel Partner presentation | 0.50 |
| 06/07/19 | JW | Discussion with L. Callerio (A&M) regarding Channel Partners | 0.40 |
| 06/07/19 | JW | Finalize review of document production, prepare discussion deck on additional findings of relevance | 2.20 |
| 06/07/19 | JW | Review weekly cash variances and critical vendor update | 0.70 |
| 06/07/19 | JW | Prepare Deck notes for Committee update | 1.00 |
| 06/12/19 | KM | Analyze and review motion related to Chubb insurance renewal | 0.90 |
| 06/13/19 | KM | Emails with N. Grossi (A&M) re: Chubb insurance motion | 0.60 |
| 06/14/19 | JD | Review emails re: MoFo Committee update | 0.40 |
| 06/16/19 | JW | Prepare draft weekly liquidity deck for UCC Committee | 2.70 |
| 06/17/19 | JW | Prepare weekly Committee update | 2.80 |
| 06/17/19 | KM | Review and analyze Chubb insurance motion and respond to Counsel | 1.20 |
| 06/17/19 | KN | Review draft proposal from the Debtors to Uniti for a global settlement | 0.60 |
| 06/17/19 | KN | Review calculations of the impact of the draft settlement offer on the cash flow of Uniti and Windstream | 0.30 |
| 06/18/19 | MJB | Reviewed historical financial information | 0.30 |
| 06/18/19 | JW | Update weekly Committee deck | 1.30 |
| 06/19/19 | JW | Amend investigation meeting with UCC professionals | 1.60 |
| 06/19/19 | JW | Prepare entity by entity schedule of assets and liabilities based on SOFA data requested by MoFo | 3.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/19/19 | KM | Analyze Debtors' SOFAs and Schedule by entity | 1.20 |
| 06/19/19 | MJB | Review historical financial data | 0.30 |
| 06/19/19 | KN | Review summary of the lift stay motion from the Apache tribe | 0.20 |
| 06/19/19 | KN | Review trends of bond prices | 0.20 |
| 06/20/19 | AP | Analyze and bridge development of company financial projections | 2.20 |
| 06/20/19 | JW | Analyze useful lives and book values for assets spun off to Uniti as at 4/25/15 from SOFA data and depreciation schedules | 2.20 |
| 06/21/19 | MJB | Review historical financial information | 0.40 |
| 06/24/19 | RHK | Review of financial analysis for adequate capital | 1.30 |
| 06/24/19 | JW | Review Channel Partner contract rejection presentation, prepare follow up diligence list and summary | 2.90 |
| 06/24/19 | JW | Emails with A&M and White & Case re: real property disclosures on SOFAs | 0.40 |
| 06/26/19 | JW | Correspondence with A&M / MoFo re: Channel Partners contracts and cash at bank interest at Holdings level in SOFA | 0.30 |
| 06/27/19 | JW | Match SOFA and first day data for bank accounts per MoFo request | 0.90 |
| 06/28/19 | JW | Correspondence with A&M re: Channel Partners contracts | 0.20 |
| 06/28/19 | JW | Review additional Channel Partner rejection data | 0.60 |
| 06/28/19 | KM | Review case updates from Counsel and next steps | 1.10 |
| 07/01/19 | JW | Review MOR's for March, April and May 2019 | 0.40 |
| 07/01/19 | KM | Review White & Cases' motion re: striking Uniti Lease from schedules and modifying Cash Management order | 1.10 |
| 07/02/19 | KM | Call with L. Marinuzzi and T. Goren (both MoFo) to discuss case issues | 0.20 |
| 07/02/19 | JW | Analyze potential claims by Uniti in a lease recharacterization scenario | 1.50 |
| 07/02/19 | AP | Review and analyze filed MORs | 1.80 |
| 07/03/19 | AP | Analyze MOR data provided by the Debtors | 1.10 |
| 07/05/19 | DM | Review Windstream first day reporting week ended June 28th | 0.30 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #              ******-11

Re:                    Financial and Other Diligence
Client/Matter #        012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/08/19 | KM | Analyze and review Debtors' first three monthly operating reports | 1.20 |
| 07/08/19 | AP | Analyze MOR and develop questions for debtors on variances | 0.90 |
| 07/08/19 | AP | Review Company data room for real estate detail re: fiber vs. real property | 1.40 |
| 07/08/19 | JW | Review updated bank account reconciliation data from A&M | 0.30 |
| 07/08/19 | JW | Review MOR analysis data for period from Petition Date to May 31, 2019 | 1.60 |
| 07/08/19 | JW | Review data room documents relating to real estate and fiber locations | 0.90 |
| 07/08/19 | JW | Review new documents added to data room for relevant business plan or claims related items | 1.10 |
| 07/09/19 | JW | Meeting with K. McGlynn, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: professionals call review and next steps | 0.30 |
| 07/09/19 | SW | Meeting with K. McGlynn, J. Dutton, J. Wooding, A. Perrella (all AlixPartners) re: professionals call review and next steps | 0.30 |
| 07/09/19 | KM | Meeting with J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: professionals call review and next steps | 0.30 |
| 07/09/19 | AP | Analyze historical accounts payable for the Debtors re: MOR comparison | 1.60 |
| 07/09/19 | AP | Develop slides for presentation on Company financials to Committee | 1.10 |
| 07/09/19 | AP | Meeting with K. McGlynn, J. Dutton, J. Wooding, S. Weiner (all AlixPartners) re: professionals call review and next steps | 0.30 |
| 07/09/19 | JD | Meeting with K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners) re: professionals call review and next steps | 0.30 |
| 07/10/19 | AP | Review Uniti proposal to Windstream | 1.50 |
| 07/10/19 | AP | Prepare slides on Monthly Operating Reports provided by the Company | 0.80 |
| 07/10/19 | JW | Update MOR analysis for use in Committee report | 0.90 |
| 07/10/19 | JW | Prepare accounts payable trending and ageing analysis in | 0.70 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-11

Re:                 Financial and Other Diligence
Client/Matter #     012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | support of MOR presentation materials | |
| 07/10/19 | JW | Review lease recharacterization analysis from Perella Weinberg | 0.40 |
| 07/10/19 | JW | Compile GUC data for inclusion in recharacterization claim analysis | 0.30 |
| 07/11/19 | JW | Review correspondence with A&M regarding MOR reconciliations | 0.50 |
| 07/11/19 | JW | Review Uniti proposal regarding lease modifications | 0.30 |
| 07/11/19 | JW | Review UCC demand letter and standing motion | 1.30 |
| 07/11/19 | JW | Economic useful life analysis for REIT spin off assets at time of spin off | 0.80 |
| 07/11/19 | SW | Outline Uniti Leasing contracts | 1.10 |
| 07/11/19 | KM | Review updates re: Uniti | 1.10 |
| 07/12/19 | KM | Review and analyze Debtors' first three monthly operating reports | 1.30 |
| 07/12/19 | DM | Windstream first day motion reporting week ended July 5th | 0.40 |
| 07/12/19 | AP | Revise MOR review slides | 0.80 |
| 07/12/19 | JW | Review analysis of FCF impact under each lease modification proposal | 0.70 |
| 07/12/19 | JW | Review Debtors' motion to appoint mediator | 0.60 |
| 07/12/19 | JW | Review newly uploaded data room files | 0.70 |
| 07/12/19 | JW | Compile financial and covenant data for Uniti re: assessment of claim value and lease modification thresholds | 2.20 |
| 07/13/19 | KM | Review and revise presentation for Committee re: Debtors' first three monthly operating reports | 1.10 |
| 07/15/19 | AP | Review company provided variance report for Committee meeting | 1.10 |
| 07/15/19 | AP | Review business plan overview presentation before external circulation | 1.50 |
| 07/15/19 | AP | Review weekly Committee update presentation | 0.90 |
| 07/16/19 | AP | Analyze Debtor advisor retentions in historical cases | 1.20 |
| 07/16/19 | JW | Review and update presentation on master lease proposals from Debtors and Uniti | 1.40 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/19 | JW | Conduct additional analysis on Uniti spin off asset useful lives and residual value calculations per MoFo request. | 2.60 |
| 07/16/19 | JW | Revise weekly Committee deck following feedback from MoFo | 0.50 |
| 07/16/19 | JW | Review Uniti proposal feedback from PWP, incorporate into existing proposal presentation | 0.50 |
| 07/17/19 | JW | Compile dark fiber and existing fiber financial data from data room sources and calculate preliminary valuation for fiber assets | 2.70 |
| 07/17/19 | JW | Collect data sources for build out of Uniti financial model for mediation | 2.20 |
| 07/17/19 | JW | Build out Uniti FCF projection model | 1.90 |
| 07/17/19 | AP | Analysis files provided by Debtors in dataroom for references to Dark Fiber values | 1.10 |
| 07/17/19 | AP | Analyze real estate and asset files provided by debtor to determine value of Dark Fiber | 2.20 |
| 07/17/19 | AP | Analyze long-term leases provided by the Debtors | 0.80 |
| 07/17/19 | KN | Review the Uniti settlement proposal | 0.50 |
| 07/18/19 | AP | Research into Debtor credit agreements to determine negative covenants | 2.10 |
| 07/18/19 | AP | Develop calculations to determine the Net Book Value of the Debtors assets at future dates | 2.50 |
| 07/18/19 | AP | Adjust NBV calculations after comments from team members | 1.20 |
| 07/18/19 | JW | Prepare leverage covenant tracker for Uniti and implement to financial model | 1.80 |
| 07/18/19 | JW | Review and amend covenant calculation workbooks from K. Harvey (AlixPartners) | 0.30 |
| 07/18/19 | JW | Research potential bankruptcy implications for Uniti and REIT structures generally | 2.80 |
| 07/18/19 | JW | Review UCC filing re: 1L challenge claims | 0.30 |
| 07/18/19 | JW | Review NBV calculations for Uniti assets re: waterfall analysis estimates | 0.60 |
| 07/18/19 | JW | Draft correspondence to MoFo re: additional useful life and residual value analysis per request | 0.30 |
| 07/18/19 | JW | Prepare initial findings on bankruptcy impacts for | 1.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-11

Re:                    Financial and Other Diligence
Client/Matter #        012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Uniti/REIT's | |
| 07/19/19 | JW | Additional research journal and academic articles as well as IRS regulations/legislation for REIT bankruptcy implications | 3.30 |
| 07/19/19 | JW | Model build - legal entity waterfall | 5.20 |
| 07/19/19 | AP | Adjust the Debtor's Asset NBV Calculations | 2.10 |
| 07/19/19 | AP | Research accounting consultant retentions in comparable bankruptcy cases | 2.50 |
| 07/22/19 | AP | Analyze and review of variance report posted by Debtors | 2.20 |
| 07/22/19 | DM | Review Windstream first day reporting week ended July 12th | 0.40 |
| 07/22/19 | JW | Discussion with S. Weiner and J. Dutton (both AlixPartners) re: business plan and next steps | 1.00 |
| 07/22/19 | JW | Prepare weekly Committee deck materials | 2.30 |
| 07/22/19 | JW | Correspondence with MoFo re: dark fiber valuation and diligence | 0.30 |
| 07/22/19 | JW | Review and update May 2019 financial reporting slides for weekly report | 0.40 |
| 07/22/19 | JW | Review PWP's Uniti analysis and valuation materials, draft queries for PWP response. | 1.10 |
| 07/22/19 | JW | Updates to REIT/bankruptcy implications slides for weekly report | 0.80 |
| 07/22/19 | SW | Discussion with J. Wooding and J. Dutton (both AlixPartners) re: business plan and next steps | 1.00 |
| 07/22/19 | JD | Discussion with S. Weiner and J. Wooding (both AlixPartners) re: business plan and next steps | 1.00 |
| 07/23/19 | JD | Review May 2019 financial operations update and layout tables | 1.20 |
| 07/23/19 | JD | Review PWP uniti capital structure update | 1.30 |
| 07/23/19 | JD | Develop slide on YTD performance | 1.70 |
| 07/23/19 | JD | Develop charts and tables on monthly and quarter to date performance | 0.90 |
| 07/23/19 | JD | Develop charts on YTD performance versus plan and Y/Y | 1.00 |
| 07/23/19 | JW | Model build - legal entity waterfall for mediation | 2.50 |
| 07/23/19 | JW | Review Uniti financial forecast model | 1.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-11

Re:                    Financial and Other Diligence
Client/Matter #        012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/23/19 | JW | Building out legal entity waterfall analysis | 2.60 |
| 07/23/19 | KN | Review Uniti settlement proposals | 1.30 |
| 07/23/19 | AP | Draft forecast bridge commentary for weekly Committee update | 1.40 |
| 07/23/19 | AP | Develop net book value calculations for assets as of July 2019 re: asset waterfall analysis | 2.60 |
| 07/23/19 | AP | Analyze SOFA re: data of assets by entity | 2.20 |
| 07/23/19 | AP | Revise NBV calculations based on commentary from team | 1.30 |
| 07/24/19 | KN | Review the lease rejection analysis for the Jacksonville Data Center | 0.20 |
| 07/24/19 | AP | Develop legal entity waterfall analysis based on NBV of assets by entity | 2.60 |
| 07/24/19 | KM | Analyze and review information related to Uniti transaction terms and purchase price based on EY's valuation | 1.30 |
| 07/24/19 | JW | Update legal entity waterfall model | 1.70 |
| 07/24/19 | JW | Build out legal entity waterfall analysis model | 2.90 |
| 07/24/19 | JW | Update legal entity waterfall analysis model | 2.60 |
| 07/24/19 | JD | Outline holdings of ad hoc groups and key constituents | 0.90 |
| 07/24/19 | JD | Analyze preliminary PWP valuation deck | 1.90 |
| 07/24/19 | JD | Review Jacksonville lease rejection claim analysis | 0.20 |
| 07/25/19 | JD | Review omnibus hearing agenda and prepare for hearing | 0.30 |
| 07/25/19 | JW | Mediation model - legal entity waterfall analysis build | 3.20 |
| 07/25/19 | JW | Review court docket filings re: hearing on July 26th | 0.80 |
| 07/25/19 | JW | Updates to intercompany matrix and equity roll-up mechanisms for waterfall analysis model | 3.10 |
| 07/25/19 | AP | Analyze credit agreements re: treatment of Tenant Capital Improvement | 1.30 |
| 07/25/19 | AP | Update legal entity waterfall analysis | 2.70 |
| 07/26/19 | AP | Analyze accounts payable aging compared to MORs posted by Debtors | 1.30 |
| 07/26/19 | AP | Update legal entity waterfall analysis | 2.20 |
| 07/26/19 | KM | Analyze and review May Monthly Operating Report | 0.90 |
| 07/26/19 | JW | Update legal entity waterfall model | 1.70 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-11

Re:                          Financial and Other Diligence
Client/Matter #              012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/26/19 | JW | Review AP data provided by Debtors for comparison to MOR | 0.70 |
| 07/26/19 | JD | Analyze trade A/P aging report in comparison to historicals | 0.40 |
| 07/29/19 | JD | Review asset mapping real property schedule | 0.50 |
| 07/29/19 | JD | Review updated trade A/P aging analysis | 0.30 |
| 07/29/19 | KM | Analyze and review information related to Debtors' real property | 1.20 |
| 07/29/19 | KM | Analyze and review information related to dark fiber | 1.10 |
| 07/29/19 | JW | Update legal entity waterfall model | 2.60 |
| 07/29/19 | JW | Analyze revised AP data provided by Debtors | 0.90 |
| 07/29/19 | JW | Analyze update real estate data provided by Debtors | 1.20 |
| 07/29/19 | JW | Correspondence with A&M regarding real estate schedules and AP ledger | 0.30 |
| 07/29/19 | DM | Review Windstream first days reporting week ended July 19th | 0.40 |
| 07/29/19 | AP | Analyze real estate assets posted from SOFA & SOALs | 2.10 |
| 07/29/19 | AP | Revise A/P aging analysis | 0.60 |
| 07/29/19 | AP | Updated entity waterfall analysis for guarantor entities | 1.10 |
| 07/29/19 | AP | Update legal entity waterfall analysis | 2.40 |
| 07/30/19 | AP | Internal meeting with J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: asset value waterfall per entity and potential mediation model discussion | 2.30 |
| 07/30/19 | AP | Revise legal entity waterfall analysis | 2.60 |
| 07/30/19 | JW | Internal meeting with J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: asset value waterfall per entity and potential mediation model discussion | 2.30 |
| 07/30/19 | JW | Update waterfall analysis model re: mediation | 3.20 |
| 07/30/19 | JW | Review updates court docket items re: interventions in complaint | 0.50 |
| 07/30/19 | JW | Build out real estate toggle mechanisms to waterfall analysis model | 2.20 |
| 07/30/19 | KM | Review information related to Uniti wireless leases | 1.20 |
| 07/30/19 | KM | Review case updates from Committee Counsel | 0.60 |
| 07/30/19 | KM | Analyze and review SOFA and Schedules data by legal | 0.80 |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                ******-11

Re:                      Financial and Other Diligence
Client/Matter #          012615.00111

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | entity | |
| 07/30/19 | SW | Internal meeting with J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: asset value waterfall per entity and potential mediation model discussion | 2.30 |
| 07/30/19 | JD | Internal meeting with J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: asset value waterfall per entity and potential mediation model discussion | 2.30 |
| 07/31/19 | JW | Amendments to mediation waterfall analysis model | 2.80 |
| 07/31/19 | JW | Review mediation model re: Uniti and Windstream financial scenario impacts | 1.30 |
| 07/31/19 | JW | Discussion with A. Perrella (AlixPartners) re: entity waterfall analysis and Intercompany payables | 1.20 |
| 07/31/19 | JW | Internal working session with A. Perrella (AlixPartners) re: legal entity waterfall model and intercompany transfers | 2.30 |
| 07/31/19 | JW | Internal discussion with A. Perrella (AlixPartners) re: legal entity waterfall model - real estate classification | 0.40 |
| 07/31/19 | AP | Internal discussion with J. Wooding (AlixPartners) re: legal entity waterfall model - real estate classification | 0.40 |
| 07/31/19 | AP | Revise legal entity waterfall model | 1.80 |
| 07/31/19 | AP | Internal discussion with J. Wooding and A. Perrella (both AlixPartners) re: entity waterfall analysis and intercompany payables | 1.20 |
| 07/31/19 | AP | Review of monthly tax reporting posted by the Company | 1.00 |
| 07/31/19 | AP | Internal working session with J. Wooding (AlixPartners) re: legal entity waterfall model and intercompany transfers | 2.30 |
| 07/31/19 | DM | Review Windstream first days reporting for June | 0.70 |
| 08/02/19 | AP | Review payments on pre-petition liabilities as of August 2nd provided by Debtors | 2.10 |
| 08/02/19 | KM | Analyze and review information related to Debtors' assets and liabilities by legal entity | 1.90 |
| 08/02/19 | JD | Review small vendor interconnect settlement agreement and prepare questions | 0.70 |
| 08/02/19 | JD | Update key filing timeline analysis | 0.50 |
| 08/05/19 | JD | Analyze top ten customer trends thru June 2019 | 0.30 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/06/19 | JW | Review updated data room documents re: consumer ARPU and BB speeds etc | 0.70 |
| 08/07/19 | JW | Finalize analysis and queries for MoFo on guarantors, equity pledges and intero matrix | 1.10 |
| 08/08/19 | JW | Review Windstream 2Q19 results | 1.20 |
| 08/08/19 | JW | Internal correspondence regarding solvency wording in mediation statement | 0.40 |
| 08/08/19 | JW | Review and equity pledge entities to equity roll ups in mediation model | 1.70 |
| 08/08/19 | JW | Uniti - 2Q19 Earnings Call | 0.80 |
| 08/08/19 | AP | Review solvency model developed for 2015 transaction | 1.70 |
| 08/08/19 | AP | Dial in to Uniti 2Q19 Earnings Call | 1.00 |
| 08/08/19 | KN | Review Windstream quarterly results for Q2 | 2.20 |
| 08/08/19 | JD | Analyze perfection certificate re: equity pledges | 0.50 |
| 08/08/19 | JD | Review earnings and listen in on Uniti earnings call | 1.40 |
| 08/09/19 | JD | Emails with AlixPartners and Perella Weinberg re: Windstream June monthly results | 0.50 |
| 08/09/19 | KM | Analyze and review Debtors' second quarterly financial updates | 1.20 |
| 08/09/19 | SW | Review Uniti 2Q19 earnings call transcript | 1.10 |
| 08/13/19 | SW | Analyze impact of potential divestment of various wholesale revenue streams on Uniti and Windstream cash flows | 2.80 |
| 08/13/19 | SW | Assess comparable transaction terms and multiples for dark fiber divestments | 2.20 |
| 08/13/19 | JW | Review new uploads to data room | 0.60 |
| 08/13/19 | KN | Review Windstream changes in lease accounting | 0.30 |
| 08/14/19 | SW | Draft internal correspondence providing summary of insolvency analysis | 0.60 |
| 08/15/19 | JW | Review correspondence from A&M re: AP reconciliations and vendor settlements | 0.20 |
| 08/15/19 | KN | Review solvency considerations in 2015 at the time of the Uniti transaction | 1.10 |
| 08/15/19 | KN | Review the solvency of Windstream at Q3 '17 | 1.20 |
| 08/16/19 | JW | Review June MOR filing | 0.70 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-11 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/19/19 | AP | Analyze June 2019 financials provided by the Debtors for Committee Update presentation | 2.10 |
| 08/19/19 | AP | Analyze latest accounts receivables amounts posted by Debtors | 0.80 |
| 08/19/19 | JD | Develop Windstream June financials update | 2.20 |
| 08/20/19 | AP | Analyze June 2019 MOR | 1.20 |
| 08/20/19 | AP | Development of comparative Analyze MORs filed by the Debtors | 2.10 |
| 08/20/19 | JW | Review updated asset tie out provided by Debtors | 1.80 |
| 08/20/19 | JW | Review MoFo memorandum re: bankruptcy impacts on Uniti | 0.80 |
| 08/21/19 | JW | Review A&M commentary re: accounts payable and other current liability movements in MOR data | 0.30 |
| 08/21/19 | JW | Review revised Project Bell proposal | 0.50 |
| 08/21/19 | AP | Analyze consumer scorecard developed by the Debtors | 1.20 |
| 08/23/19 | AP | Review consumer broadband scorecards posted to data room by the Debtors | 1.50 |
| 08/23/19 | JW | Updates to NBV roll forward analysis to July 2019 with splits between obligor entities | 2.40 |
| 08/27/19 | JD | Develop competitor overview analysis and pull trend data | 3.30 |
| 08/27/19 | JD | Develop competitor and industry overview analysis | 1.60 |
| 08/28/19 | JW | Updates to waterfall analysis for equity roll up amendments in 2L obligors | 1.80 |
| 08/29/19 | JW | Compile 2L obligor asset spit for lease recharacterization | 2.80 |
| 08/29/19 | AP | Search through comparable company yearly reports re: useful life of tangible assets | 2.80 |
| 08/29/19 | AP | Review IRS laws re: useful life of tangible assets | 1.80 |
| 08/30/19 | JD | Review deck on Windstream spinoff asset values and provide comments | 2.40 |
| 09/03/19 | AP | Review and analyze July 2019 MOR | 1.80 |
| 09/03/19 | SW | Review final information related to Uniti's Bluebird acquisition | 1.70 |
| 09/04/19 | JW | Review July 2019 MOR data | 0.90 |
| 09/04/19 | AP | Analyze legal entities to determine obligor status | 1.10 |
| 09/04/19 | AP | Review diligence items circulated to PJT and Houlihan | 0.40 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                  ******-11

Re:                  Financial and Other Diligence
Client/Matter #      012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/04/19 | AP | Analyze segment revenue and EBITDA circulated by Uniti | 1.80 |
| 09/04/19 | AP | Analyze Uniti 5 Year Operating plan circulated by Uniti | 1.90 |
| 09/04/19 | AP | Analyze segment Opex and SG&A circulated by Uniti | 1.80 |
| 09/04/19 | AP | Analyze segmented capex circulated by Uniti | 1.30 |
| 09/05/19 | AP | Analyze asset cost by entity and asset description | 2.10 |
| 09/05/19 | AP | Review memorandum distributed by Mofo re: summary of recently filed motion | 0.60 |
| 09/05/19 | AP | Review Uniti 5 year operating plan distributed by Uniti | 2.10 |
| 09/05/19 | AP | Review transaction cost breakdown distributed by Uniti | 1.50 |
| 09/05/19 | AP | Review Uniti quarterly filings distributed by Uniti | 1.10 |
| 09/05/19 | JW | Review MoFo correspondence and memo re: mediation update | 0.20 |
| 09/05/19 | JW | Review updated asset tie out data and model overlay | 1.10 |
| 09/06/19 | DM | Review Windstream first days reporting for week ended August 30th | 0.40 |
| 09/09/19 | AP | Review July financials distributed by the Company | 1.50 |
| 09/09/19 | AP | Analyze actual July financials slide for weekly Committee update presentation | 2.30 |
| 09/09/19 | AP | Adjust July financials slide for weekly committee update | 0.50 |
| 09/09/19 | JW | Review final draft of UCC deck with July financial update | 0.60 |
| 09/09/19 | JW | Review joint 2L proposal | 0.70 |
| 09/09/19 | JD | Develop table of July financials and YTD | 1.00 |
| 09/09/19 | JD | Review notice of assumption and lease cure amounts | 0.30 |
| 09/10/19 | JW | Review A&M response re: Windstream broadband adds discrepancies | 0.20 |
| 09/10/19 | JW | Review Perella Weinberg ILEC forecasts | 0.50 |
| 09/10/19 | JW | Review drivers of LSTC reductions | 0.40 |
| 09/10/19 | DM | Review Elliott / AT&T letter for Windstream diligence | 0.40 |
| 09/11/19 | AP | Review tax settlement filings posted by Windstream | 1.50 |
| 09/11/19 | JW | Review Uniti response to 2L proposal and update mediation model | 1.30 |
| 09/12/19 | JW | Analyze LSTC variances in MOR | 0.50 |
| 09/12/19 | JW | Email to A&M re: MOR variances in MOR | 0.10 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-11

Re:                     Financial and Other Diligence
Client/Matter #         012615.00111

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/16/19 | DM | Review Windstream first days reporting for week ended September 6th | 0.40 |
| 09/18/19 | AP | Review recent customer scorecards uploaded by the Debtors | 1.60 |
| 09/18/19 | AP | Review assumed leases notice filed to the docket | 2.10 |
| 09/18/19 | AP | Develop analysis of assumed leases data posted to dataroom | 2.40 |
| 09/19/19 | AP | Develop analysis of assumed leases compared to asset values by entity | 2.10 |
| 09/19/19 | AP | Review customer scorecard data | 1.10 |
| 09/19/19 | AP | Adjust analysis of assumed leases data | 1.60 |
| 09/19/19 | JW | Review capitalized WIP data from Debtors | 1.10 |
| 09/20/19 | JW | Review uploaded data room documents | 0.50 |
| 09/23/19 | JW | Email to E. Richards (MoFo) re: real estate data | 0.20 |
| 09/23/19 | JW | Correspondence with A&M re: various outstanding requests | 0.30 |
| 09/23/19 | AP | Review latest consumer broadband scorecard provided by the Debtors | 1.60 |
| 09/23/19 | AP | Review first day motion reporting document provided by the Debtors | 2.20 |
| 09/24/19 | AP | Review balance sheet account reconciliation provided by the Company | 2.20 |
| 09/24/19 | KN | Review UCC update on the Verizon settlement | 0.70 |
| 09/24/19 | JW | Review updated real estate data provided by A&M | 0.60 |
| 09/24/19 | JW | Correspondence with A&M re: meeting with management on real estate data | 0.20 |
| 09/24/19 | JD | Develop industry overview and competitor analysis | 1.90 |
| 09/24/19 | JD | Update industry analysis table with AlixPartners' comments | 0.60 |
| 09/24/19 | JD | Develop competitor overview slide and emails with AlixPartners' team re: weekly update | 1.80 |
| 09/25/19 | JW | Emails to White & Case re: property data | 0.10 |
| 09/25/19 | JW | Review correspondence from A&M re: consumer KPI and real property data | 0.10 |
| 09/25/19 | AP | Develop CWIP balance sheet reconciliation analysis | 2.50 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/25/19 | AP | Review CWIP balance sheet reconciliation posted by the Debtors | 1.10 |
| 09/25/19 | AP | Review first day motion reports filed by the Debtors | 2.20 |
| 09/26/19 | AP | Review recent customer scorecards posted by the Debtors | 2.00 |
| 09/26/19 | AP | Adjust CWIP balance sheet reconciliation analysis | 2.40 |
| 09/26/19 | KN | Review update to the settlement proposal from Uniti | 0.50 |
| 09/26/19 | JW | Review data from A&M re: consumer broadband reconciliation | 0.50 |
| 09/26/19 | JD | Review emails with A&M re: consumer broadband trends | 0.30 |
| 09/27/19 | JD | Emails with A&M and AlixPartners re: real estate schedule reconciliation | 0.60 |
| 09/27/19 | JD | Review latest cash variance report and CV update | 0.50 |
| 09/27/19 | JW | Meeting with B. Bakemeyer, H. Denman, and C. Koster (all White & Case) re: real property | 0.40 |
| 09/27/19 | JW | Meeting with Debtors and L. Callerio (A&M) re: SOFA real property schedule | 0.30 |
| 09/27/19 | JW | Email updates to MoFo / White & Case re: Debtors' real property | 0.40 |
| 09/27/19 | KM | Review and analyze updates re: Debtors' real property | 1.20 |
| 09/30/19 | KM | Analyze and review updates related to Debtors' real property | 0.90 |
| 09/30/19 | AP | Review first day motion reports filed by the Debtors | 1.90 |
| 09/30/19 | AP | Review recent customer scorecards posted by the Debtors | 2.20 |
| 09/30/19 | JD | Emails and updates re: key competitor/industry analysis snapshot | 0.80 |
| 10/02/19 | AP | Review scheduling order distributed by MoFo for timeline of litigation and expert report development | 1.50 |
| 10/02/19 | JW | Review capital work in progress schedule and compare prior real property data | 2.90 |
| 10/02/19 | JW | Review IFRS and GAAP standards as well as amendments for lease accounting re: expert witness testimony | 2.30 |
| 10/03/19 | JW | Review latest Windstream and Uniti proposals andincorporate terms into financial model | 3.30 |
| 10/03/19 | JW | Review MoFo analysis re: Uniti covenants, review debt documents and SEC filings | 2.70 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                              **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-11

Re:                          Financial and Other Diligence
Client/Matter #              012615.00111

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/03/19 | AP | Development of leverage ratio calculation for the Debtors | 1.50 |
| 10/07/19 | JD | Prepare industry key competitor analysis and lookup competitor 10K's for relevant financial performance filings | 2.50 |
| 10/07/19 | JD | Attend GLG webinar on Windstream and Frontier re: distressed wireline landscape | 0.90 |
| 10/07/19 | JD | Develop historical financial performance tables Y/Y & Q/Q for CenturyLink and Frontier | 3.10 |
| 10/07/19 | JD | Revise industry overview tables re: Centurylink/Frontier | 0.80 |
| 10/08/19 | JD | Research SEC filings and develop table of operational metric trends through Q2 | 1.60 |
| 10/08/19 | AP | Revise leverage ratio analysis | 1.10 |
| 10/08/19 | AP | Review recent consumer scorecards posted by the Debtors | 2.30 |
| 10/08/19 | JW | Review revised real property reconciliation data from Debtor and reconcile to existing data provided | 3.20 |
| 10/09/19 | JW | Finalize review of real property data reconciliation, draft email to debtors re: additional requests | 1.90 |
| 10/09/19 | AP | Review SOFA tie out schedule posted by the Debtors | 2.60 |
| 10/09/19 | AP | Review REIT asset adjustment and depreciation schedule posted by the Debtors | 2.70 |
| 10/09/19 | KM | Review updates on real property information | 0.90 |
| 10/10/19 | AP | Analyze leased facilities reconciliation posted by the Debtors | 2.20 |
| 10/10/19 | JW | Review August 2019 financial summary presentation and prep notes for UCC update | 2.30 |
| 10/10/19 | JW | Update MOR data analysis for UCC report | 0.70 |
| 10/10/19 | JD | Review real estate reconciliation table and A&M emails regarding such | 0.40 |
| 10/11/19 | JW | Draft update to White & Case on real estate data reconciliation and additional requests | 0.70 |
| 10/11/19 | JW | Update real property data tables | 1.00 |
| 10/11/19 | AP | Review memorandum filed by Charter Communications | 1.20 |
| 10/14/19 | KM | Analyze and review Debtors August monthly operating report | 2.20 |
| 10/14/19 | JD | Research competitors SEC filings for subscriber growth | 2.80 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-11

Re:                    Financial and Other Diligence
Client/Matter #        012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | data and build into tables/slides | |
| 10/14/19 | JD | Develop weekly update supplement slides re: industry competitor overview | 3.20 |
| 10/15/19 | JD | Develop August Windstream YTD financials update | 2.00 |
| 10/15/19 | JD | Create slides of August 2019 financials update | 1.80 |
| 10/15/19 | JD | Update weekly UCC deck with AlixPartners comments: re: competitor analysis | 1.20 |
| 10/15/19 | DM | Review Windstream first day motion reporting week ended October 4th | 0.40 |
| 10/16/19 | KM | Review updates on various case issues | 1.10 |
| 10/21/19 | DM | Review Windstream first day reporting for week ended October 11th | 0.40 |
| 10/21/19 | JW | Update and finalize weekly UCC deck | 0.60 |
| 10/21/19 | JD | Research competitor investor reports on customer trends | 1.10 |
| 10/21/19 | JD | Prep for meeting with A&M re: customer trends and CF variances | 0.80 |
| 10/21/19 | JD | Emails with AlixPartners and A&M re: August financial performance and follow ups | 0.50 |
| 10/22/19 | AP | Review consumer scorecards uploaded by the Debtors | 1.10 |
| 10/23/19 | KM | Review case updates | 1.10 |
| 10/24/19 | JD | Email and analyze A&M responses versus YTD performance re: Charter impact to business | 1.50 |
| 10/25/19 | JD | Analyze comparable company analysis and develop UCC update | 1.40 |
| 10/26/19 | DM | Review Windstream first day reporting week ended October 18th | 0.50 |
| 10/28/19 | JD | Review Charter Communications emails and update AlixPartners' team | 0.30 |
| 10/30/19 | KN | Review churn rates and the impact of the Charter Communications statements | 0.60 |
| 11/05/19 | KM | Review case updates | 1.20 |
| 11/06/19 | KN | Review Windstream / Uniti mediation process | 0.80 |
| 11/06/19 | KN | Review mediation settlement proposal prepared by the mediator | 0.50 |
| 11/06/19 | JW | Review Judge Chapman proposal | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-11

Re:                          Financial and Other Diligence
Client/Matter #              012615.00111

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/06/19 | JW | Reconcile Debtors' real property schedules to sub ledgers and CWIP data | 3.10 |
| 11/07/19 | JW | Conference call with D. Harrison and C. Koster (both White & Case) re: real property reconciliation | 0.30 |
| 11/07/19 | JW | Review Q3 financials deck from Debtors | 0.60 |
| 11/07/19 | JD | Analyze Q3 2019 summary from Perella Weinberg | 0.50 |
| 11/11/19 | JW | Review and amended REIT real property data for guarantor splits | 1.70 |
| 11/11/19 | JW | Review and amend Uniti spin off analysis re: shareholder make whole analysis and rent calculation | 2.30 |
| 11/11/19 | KN | Review Q3 results | 0.80 |
| 11/12/19 | JW | Update real property analysis for CWIP conversion | 2.10 |
| 11/13/19 | KM | Analyze and review information related to quarterly competitor earnings | 2.10 |
| 11/18/19 | KN | Review the UCC response to Debtors motion to extend the deadline of the Uniti lease | 0.60 |
| 11/19/19 | KN | Review the September 19h financial and operational update | 0.50 |
| 11/19/19 | KM | Email communication with Debtors' advisors re: real property | 0.90 |
| 11/19/19 | KM | Analyze and review September monthly operating report | 1.90 |
| 11/21/19 | JW | Review Debtors' discussion deck re: lease rejection analysis | 0.70 |
| 11/21/19 | JW | Prepare real estate / real property deck outlining analysis completed to manipulate GL data into assets buckets | 1.90 |
| 11/22/19 | JW | Review lease rejection damages materials from Debtors | 0.80 |
| 11/25/19 | KN | Review summary of the Windstream conference with the Judge | 0.20 |
| 11/25/19 | KN | Review Uniti extension of deadline to assume the lease | 0.40 |
| 12/02/19 | JW | Review MOR summary analysis for UCC deck | 0.40 |
| 12/02/19 | JW | Draft additional slides on MOR revenue and EBITDA trends | 0.90 |
| 12/02/19 | JD | Analyze cash flow variance report and Debtor reporting schedules | 0.50 |
| 12/02/19 | JD | Review UCC weekly update and MOR analysis and provide | 0.70 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-11

Re:                     Financial and Other Diligence
Client/Matter #         012615.00111

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | comments | |
| 12/03/19 | KN | Review the Verizon contract negotiation status | 0.30 |
| 12/04/19 | KN | Review the October financial results | 0.30 |
| 12/04/19 | DM | Analyze October financials | 0.50 |
| 12/04/19 | JD | Review October 2019 financial summary and emails with AlixPartners re: variances | 1.80 |
| 12/05/19 | KN | Review the Windstream October results | 0.50 |
| 12/05/19 | KN | Internal meeting with A. Danis, J. Wooding, and A. Perrella (all AlixPartners) re: Company October performance and meeting preparation | 0.70 |
| 12/05/19 | KN | Read the email from White & Case on suggestions on the Uniti issue | 0.20 |
| 12/05/19 | AP | Internal meeting with K. Nystrom, A. Danis, and J. Wooding (all AlixPartners) re: Company October performance and meeting preparation | 0.70 |
| 12/05/19 | AD | Internal meeting with K. Nystrom, A. Perrella, and J. Wooding (all AlixPartners) re: Company October performance and meeting preparation | 0.70 |
| 12/05/19 | JW | Internal meeting with K. Nystrom, A. Danis, and A. Perrella (all AlixPartners) re: Company October performance and meeting preparation | 0.70 |
| 12/05/19 | JW | Finalize real estate reconciliation analysis and presentation | 2.80 |
| 12/06/19 | JW | Finalize real property presentation for MoFo discussion | 1.60 |
| 12/06/19 | JW | Review Charter litigation update from MoFo | 0.10 |
| 12/06/19 | JW | Update Enterprise financial performance analysis re: cash burn and drivers | 0.80 |
| 12/06/19 | KN | Review the Enterprise business trending in the October results | 0.70 |
| 12/06/19 | DM | Review first day motion reporting for week ended November 29th | 0.60 |
| 12/10/19 | KM | Review and analyze Debtors' October financial results compared to historical results | 1.70 |
| 12/10/19 | JW | Review Uniti financial analysis re: market rent scenario | 0.30 |
| 12/10/19 | JW | Updates to enterprise financial analysis for UCC report | 0.40 |
| 12/10/19 | JW | Update UCC report for revised enterprise segment | 1.30 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 012615.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis | |
| 12/12/19 | JW | Dial into omnibus hearing | 0.80 |
| 12/13/19 | JW | Review draft objection to exclusivity | 0.60 |
| 12/13/19 | KM | Review case updates and next steps from Committee Counsel | 0.60 |
| 12/13/19 | DM | Review first days reporting for the week ended December 6th | 0.60 |
| 12/19/19 | KM | Review and analyze Verizon negotiations and settlement | 2.30 |
| 12/19/19 | KN | Review the summary of the Windstream hearing | 0.30 |
| 12/19/19 | KN | Review the Verizon negotiation summary | 0.40 |
| 12/20/19 | JD | Analyze Verizon negotiation summary deck | 0.70 |
| 12/23/19 | DM | Review first days reporting for week ended December 20th | 0.50 |
| 01/02/20 | AP | Research SOFA and SOAL schedules to determine potential payments on behalf of REITs from Windstream Services | 1.40 |
| 01/02/20 | JW | Review November MOR filing | 0.40 |
| 01/06/20 | KM | Analyze and review November monthly operating report | 1.30 |
| 01/08/20 | JD | Emails with AlixPartners team re: competitor analysis and trend data | 0.30 |
| 01/10/20 | DM | Review first days reporting for week ended January 3rd | 0.40 |
| 01/16/20 | KM | Analyze and review Debtors' projected costs at emergence | 0.60 |
| 01/16/20 | JW | Review email correspondence re: Elliot 1L blocking position | 0.20 |
| 01/16/20 | JD | Review emails from MoFo and follow up research regarding Elliott debt holdings | 1.20 |
| 01/17/20 | DM | Review Windstream first days reporting for the week ended January 10th | 0.60 |
| 01/24/20 | DM | Review first days reporting for week ended January 17th | 0.60 |
| 01/27/20 | JW | Reconcile additional real estate data for physical address matches | 2.20 |
| 01/31/20 | JW | Review Verizon negotiation update presentation | 0.40 |
| 01/31/20 | KM | Analyze and review final Verizon contract and cure settlement | 1.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-11

Re:                     Financial and Other Diligence
Client/Matter #         012615.00111

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/03/20 | DM | Review first days reporting week ended 1.24 | 0.40 |
| 02/04/20 | KN | Review the draft Uniti settlement terms | 0.40 |
| 02/05/20 | JD | Research Uniti refinancing and sr secured notes offering | 0.60 |
| 02/07/20 | DM | Review Windstream weekly reporting package week ended January 31st | 0.60 |
| 02/10/20 | KM | Analyze and review information related to legal entity equity positions | 1.10 |
| 02/14/20 | DM | Review Windstream first days weekly reporting packages | 0.70 |
| 02/14/20 | JD | Review Windstream legal entity waterfall matrix and intercompany impact on analysis | 2.60 |
| 02/20/20 | KN | Review the Q4 '19 results of the company and read the earnings release | 1.10 |
| 02/21/20 | DM | Review weekly first days reporting | 0.60 |
| 02/24/20 | DM | Emails with J. Wooding and K. McGlynn (both AlixPartners) re: Windstream diligence | 0.50 |
| 02/27/20 | DM | Conference call with C. Koster, D. Harrison, B.Bakemeyer (all White & Case), T. Goren (Mofo), K. McGlynn, and J. Wooding (all AlixPartners) to discuss real property data | 0.40 |
| 02/27/20 | KM | Conference call with C. Koster, D. Harrison, B.Bakemeyer (all White & Case), T. Goren (Mofo), J. Wooding and D. MacGreevey (all AlixPartners) to discuss real property data | 0.40 |
| 02/27/20 | JW | Conference call with C. Koster, D. Harrison, B.Bakemeyer (all White & Case), T. Goren (Mofo), K. McGlynn, and D. MacGreevey (all AlixPartners) to discuss real property data | 0.40 |
| 02/28/20 | JD | Review WIN/Uniti latest equity/debt trading schedule from PWP | 0.50 |
| 03/02/20 | JD | Analyze latest legal entity asset allocation model | 1.00 |
| 03/02/20 | DM | Review WIN weekly first days reporting package | 0.70 |
| 03/03/20 | DM | Telephone call with  A&M re: WIN intercos | 0.30 |
| 03/04/20 | KN | Review the summary of the Uniti settlement terms | 1.30 |
| 03/04/20 | JD | Review WIN indicative valuation presentation from PWP | 1.40 |
| 03/04/20 | JD | Analyze revised waterfall recovery model | 0.40 |
| 03/05/20 | JD | Review verizon negotiation summary deck | 0.60 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-11

Re:                     Financial and Other Diligence
Client/Matter #         012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/20 | KN | Preparation of a presentation for the UCC on the waterfall scenarios | 3.00 |
| 03/06/20 | KN | Estimate values of the projected settlement request for unsecured creditors | 0.90 |
| 03/06/20 | DM | Review WIN weekly first day reporting package | 0.60 |
| 03/11/20 | JD | Review AlixPartners' presentation on alternative recovery scenarios | 0.90 |
| 03/13/20 | DM | Review WIN weekly first days update package | 0.60 |
| 03/16/20 | KM | Analyze and review backstop agreement | 1.10 |
| 03/16/20 | KN | Review the settlement proposal from select bondholders and 2L note holders | 0.60 |
| 03/16/20 | KN | Review the settlement proposal from White & Case | 0.60 |
| 03/17/20 | KN | Review settlement options | 0.70 |
| 03/17/20 | KM | Review case updates from Committee Counsel | 0.20 |
| 03/23/20 | KM | Review Perella Weinberg's updates on indicative value related to the Uniti settlement | 0.90 |
| 03/23/20 | DM | Review WIN weekly reporting documents | 0.70 |
| 03/26/20 | KN | Review the Century Link settlement motion | 0.70 |
| 03/30/20 | DM | Review WIN first days reporting week ended March 20th | 0.60 |
| 04/06/20 | DM | Review WIN first day's reporting week ended March 27th | 0.60 |
| 04/06/20 | KM | Review diligence questions related to COVID impacts | 0.30 |
| 04/06/20 | KM | Review and analyze Debtors' February monthly operating report | 1.10 |
| 04/10/20 | DM | Review WIN weekly reporting week ended April 3rd | 0.60 |
| 04/17/20 | DM | Review WIN first days repeating week ended April 13th | 0.60 |
| 04/21/20 | JD | Review materials for UCC call from AlixPartners and Perella Weinberg | 0.40 |
| 04/27/20 | JD | Emails with AlixPartners and A&M re; 13 week cash flow bridge | 0.30 |
| 04/27/20 | DM | Review WON first days reporting week ended April 17th | 0.60 |
| 05/01/20 | JD | Emails with MoFo and review of filed versions of Uniti objection and backstop motion | 0.80 |
| 05/05/20 | JD | Analyze materials in preparation for UCC meeting | 0.50 |
| 05/12/20 | JD | Analyze Perella Weinberg discussion materials re: WIN Q1 | 1.20 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-11

Re:                      Financial and Other Diligence
Client/Matter #          012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | performance | |
| 05/18/20 | JW | Build out additional waterfall analysis scenarios and revise exit costs and admin claims allocation | 3.60 |
| 05/19/20 | JD | Review legal entity allocation and waterfall model scenarios by AlixPartners' team | 0.60 |
| 05/21/20 | JD | Review MoFo unencumbered value presentation | 1.80 |
| 05/22/20 | JD | Analyze Debtors presentation on unencumbered value | 1.80 |
| 05/22/20 | JW | Update waterfall analysis and various scenarios re: value allocation of proposed Plan | 2.40 |
| 05/25/20 | JW | Update waterfall recovery analysis and associated presentation materials | 2.70 |
| 05/26/20 | JD | Review AlixPartners' asset value allocation presentation | 0.80 |
| 06/01/20 | JW | Prepare additional work papers and presentation materials for UCC re: scenario recoveries for Bonds / Obligor GUCs | 2.60 |
| 06/02/20 | JD | Review WIN unencumbered asset analysis | 0.80 |
| 06/05/20 | JD | Review Perella Weinberg  deck and emails re: illustrative settlement proposal | 1.20 |
| 06/05/20 | JW | Review fixed asset liquidation analysis data from Debtors | 0.40 |
| 06/09/20 | DM | Review WIN first days reporting week ended May 29th | 0.60 |
| 06/12/20 | DM | Review WIN first days reporting week ended 6.05 | 0.40 |
| 06/12/20 | JD | Review settlement proposal plan term sheet | 0.50 |
| 06/14/20 | JW | Prepare cash flow forecast through October for adequate protection waivers | 1.60 |
| 06/14/20 | JW | Prepare waterfall updates for confirmation objection and rebuttal scenarios per MoFo and Perella Weinberg  advice | 2.20 |
| 06/15/20 | JD | Analyze Perella Weinberg  collateral analysis presentation draft | 0.60 |
| 06/15/20 | JD | Analyze AlixPartners  unencumbered value analysis presentation draft | 0.40 |
| 06/15/20 | JD | Review UCC settlement counter proposal and emails with MoFo /AlixPartners | 0.80 |
| 06/16/20 | JD | Review Uniti settlement unencumbered asset analysis | 0.50 |
| 07/07/20 | JD | Review UCC update materials including trading prices for WIN/Uniti, stipulation, and liquidity update | 0.60 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# **Alix**Partners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-11

Re:                      Financial and Other Diligence
Client/Matter #          012615.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/20 | KN | Review the Q2 earnings results | 0.40 |
| 08/18/20 | KM | Review and analyze Debtors' Q2 and 1H20 financial results | 1.30 |
| | | **Total Hours** | **1,116.80** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-11 |
|---|---|

| Re: | Financial and Other Diligence |
|---|---|
| Client/Matter # | 012615.00111 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Perrella | 214.10 | 425.00 | 90,992.50 |
| Anthony Perrella | 1.40 | 470.00 | 658.00 |
| Loring Hill | 3.70 | 615.00 | 2,275.50 |
| Ryan H Komendowski | 1.30 | 615.00 | 799.50 |
| Scott Weiner | 34.00 | 615.00 | 20,910.00 |
| Jon Dutton | 259.70 | 615.00 | 159,715.50 |
| Brad S Coppella | 2.00 | 665.00 | 1,330.00 |
| Jeffrey Wooding | 377.20 | 665.00 | 250,838.00 |
| Jon Dutton | 23.10 | 690.00 | 15,939.00 |
| Jeffrey Wooding | 19.10 | 690.00 | 13,179.00 |
| Kathryn McGlynn | 100.40 | 830.00 | 83,332.00 |
| Andrej Danis | 0.70 | 830.00 | 581.00 |
| Marc J Brown | 1.90 | 1,015.00 | 1,928.50 |
| David MacGreevey | 29.40 | 1,015.00 | 29,841.00 |
| Kathryn McGlynn | 9.50 | 1,025.00 | 9,737.50 |
| Kevin Nystrom | 17.90 | 1,080.00 | 19,332.00 |
| David MacGreevey | 11.70 | 1,090.00 | 12,753.00 |
| Kevin Nystrom | 9.70 | 1,150.00 | 11,155.00 |
| **Total Hours & Fees** | **1,116.80** | | **725,297.00** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/19/19 | DM | Discussion with J. Dutton (AlixPartners) re: Windstream 2018 bond exchange | 0.20 |
| 03/19/19 | JD | Discussion with D. MacGreevey (AlixPartners) re: Windstream 2018 bond exchange | 0.20 |
| 04/11/19 | DM | Review draft deck re: Windstream / Uniti relationship | 1.00 |
| 04/11/19 | DM | Review follow-up email with attachments from J. Wooding (AlixPartners) re: Windstream / Uniti relationship | 0.30 |
| 04/11/19 | DM | Emails with L. Marinuzzi (MoFo), M. Schmidt and R. Collura (both AlixPartners) re: Windstream GAAP analysis | 0.30 |
| 04/12/19 | DM | Emails with L Marinuzzi (MoFo) and R. Collura (AlixPartners) re: Windstream GAAP analysis | 0.30 |
| 04/17/19 | DM | Emails with J. Riley re: Windstream investigation | 0.20 |
| 04/17/19 | DM | Discussion with J. Wooding (AlixPartners) re: Windstream / Uniti transaction | 0.50 |
| 04/17/19 | DM | Review analysis of Windstream / Uniti transaction | 0.60 |
| 04/17/19 | JW | Discussion with D. MacGreevey (AlixPartners) re: Windstream / Uniti transaction | 0.50 |
| 04/22/19 | DM | Emails with attachments with C. Damast, J. Dutton, R. Collura and J. Wooding (all AlixPartners) re: Windstream / Uniti transaction | 0.50 |
| 04/22/19 | RC | Review SEC filings and provide supervision to team regarding additional research to perform in connection with the spin out transaction | 1.30 |
| 04/23/19 | RC | Review information related to research performed on the Uniti transaction and provide comments and direction to team | 0.70 |
| 04/23/19 | RC | Review additional research and comment on additional work to be performed by the team | 0.50 |
| 04/23/19 | SS | Review information received on sale-leaseback transaction | 2.20 |
| 04/23/19 | SS | Research availability of additional information on sale-leaseback transaction | 1.20 |
| 04/23/19 | SS | Provide an update on initial findings to R.Collura, J.Riley and S.Markel (all AlixPartners) | 1.10 |
| 04/24/19 | SS | Review SEC filings on the sale-lease back transaction and provide another update | 1.90 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-12

Re:               Litigation Support and Claims Analysis
Client/Matter #          012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/24/19 | SS | Research availability of additional information on sale-leaseback transaction | 2.40 |
| 04/24/19 | RC | Review and comment on updated summary of research performed regarding Uniti transaction | 0.60 |
| 04/25/19 | SS | Prepare draft summary of transaction | 2.50 |
| 04/25/19 | SS | Review SEC filings on the sale-lease back transaction | 2.10 |
| 04/26/19 | SS | Telephone call with R. Collura (AlixPartners) to discuss research on sale-lease back transaction | 0.50 |
| 04/26/19 | SS | Review comments on draft summary and additional information on assets | 0.60 |
| 04/26/19 | SS | Finish summary draft of sale-lease back transaction | 2.90 |
| 04/26/19 | SS | Telephone call with R. Collura (AlixPartners) to discuss updates to summary of sale-leaseback transaction | 0.50 |
| 04/26/19 | SS | Telephone call with R. Collura (AlixPartners) to discuss comments related to public filing research | 0.20 |
| 04/26/19 | SS | Prepare draft Appendix A of summary | 1.80 |
| 04/26/19 | SS | Review sale-leaseback transaction details | 1.60 |
| 04/26/19 | RC | Call with S. Satwah (AlixPartners) to discuss public filing research and comments regarding the sale leaseback transaction | 0.50 |
| 04/26/19 | RC | Call with S. Satwah (AlixPartners) to discuss updates to summary regarding Uniti sale-leaseback transaction | 0.50 |
| 04/26/19 | RC | Call with S. Satwah (AlixPartners) to discuss comments related to public filing research | 0.20 |
| 04/26/19 | RC | Review research related to the sale-leaseback transaction and provide comments and updates | 2.20 |
| 04/26/19 | RC | Review updated summary of public filings research and provide comments | 1.20 |
| 04/26/19 | DM | Review email with attachments from J Wooding re: Windstream / Uniti transaction structure | 0.80 |
| 04/29/19 | SS | Research REIT filing requirements and Uniti filings with SEC | 0.90 |
| 04/30/19 | SS | Review SEC filings by Uniti | 2.60 |
| 04/30/19 | RC | Review update from team regarding accounting research | 0.10 |
| 05/02/19 | RC | Review research memo regarding the sale leaseback transaction provide to counsel | 0.70 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/02/19 | DM | Review internal Windstream / Uniti draft findings | 0.50 |
| 05/09/19 | KM | Prepare solvency analysis | 1.60 |
| 05/13/19 | KM | Weekly call with N. Grossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, J. Dutton, J. Wooding and A. Perrella (all AlixPartners) re: cash flow weekly variance report and updates | 0.30 |
| 05/13/19 | DM | Weekly call with N. Gossi, L. Callerio, J. Schmaltz (all A&M), J. Wooding, K. Nystrom, K. McGlynn, J. Dutton and A. Perrella (all AlixPartners) re: cash flow weekly variance report and updates | 0.30 |
| 05/13/19 | DM | Review Uniti Q1 earnings summary materials from PWP | 0.30 |
| 05/13/19 | AP | Weekly call with N. Gossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, J. Dutton and J. Wooding (all AlixPartners) re: cash flow weekly variance report and updates | 0.30 |
| 05/13/19 | JW | Weekly call with N. Gossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, J. Dutton and A. Perrella (all AlixPartners) re: cash flow weekly variance report and updates | 0.30 |
| 05/13/19 | JD | Weekly call with N. Gossi, L. Callerio, J. Schmaltz (all A&M), D. MacGreevey, K. McGlynn, J. Wooding and A. Perrella (all AlixPartners) re: cash flow weekly variance report and updates | 0.30 |
| 05/14/19 | DM | Emails with J. Wooding (AlixPartners) re: Windstream SOFA's and SOAL's | 0.40 |
| 05/14/19 | KM | Prepare solvency analysis | 0.90 |
| 05/15/19 | DM | Review Windstream / Uniti term sheet from Rothschild | 0.60 |
| 05/16/19 | DM | Review email with attachment from J. Wooding (AlixPartners) re: Windstream / Uniti spin tracing | 1.00 |
| 05/16/19 | DM | Emails with M. Brown (AlixPartners) re: Windstream solvency work streams | 0.20 |
| 05/16/19 | KM | Review information related to solvency analysis | 0.90 |
| 05/16/19 | AP | Review files related to claims investigation | 1.00 |
| 05/16/19 | MJB | Review background documents re: case litigation and claims issues | 0.40 |
| 05/16/19 | MJB | Conduct avoidance action analysis | 0.40 |
| 05/16/19 | JW | Attend claims investigation meeting (MoFo hosting) | 1.00 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #              ******-12

Re:                    Litigation Support and Claims Analysis
Client/Matter #        012615.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/17/19 | JW | Discussion with M. Brown (AlixPartners) re: solvency analysis | 0.40 |
| 05/17/19 | JD | Outline solvency test needs, data sources and data request needs | 1.10 |
| 05/17/19 | JD | Search key document and board meeting minutes from MoFo for solvency material | 0.50 |
| 05/17/19 | MJB | Discussion with J. Wooding (AlixPartners) re: solvency analysis | 0.40 |
| 05/17/19 | MJB | Prepare solvency analysis | 0.70 |
| 05/17/19 | RC | Review sale-leaseback documents provided by Counsel | 0.50 |
| 05/17/19 | DM | Review email with attachment from J. Wooding (AlixPartners) re: Windstream document production index | 0.50 |
| 05/20/19 | RC | Review information from Counsel, perform research and respond to questions regarding the sale-leaseback transaction | 2.60 |
| 05/20/19 | AP | Internal discussion with J. Dutton and J. Wooding (both AlixPartners) re: solvency analysis | 0.40 |
| 05/20/19 | MJB | Review Duff & Phelps solvency analysis | 0.40 |
| 05/20/19 | MJB | Conduct solvency analysis | 0.60 |
| 05/20/19 | JD | Review Windstream solvency documents from MoFo and identify relevant documents | 2.90 |
| 05/20/19 | JD | Develop outline of Windstream historical cash flows pre spin-off and key Board minutes | 3.80 |
| 05/20/19 | JD | Review capital surplus analysis from Duff & Phelps | 1.60 |
| 05/20/19 | JD | Internal discussion with J. Wooding and A. Perrella (both AlixPartners) re: solvency analysis | 0.40 |
| 05/20/19 | JW | Internal discussion with J. Dutton and A. Perrella (both AlixPartners) re: solvency analysis | 0.40 |
| 05/21/19 | JW | Review documents for solvency analysis re: spin-off transaction | 4.40 |
| 05/21/19 | JD | Review documents from MoFo for key documents and email AlixPartners team outline | 1.90 |
| 05/21/19 | JD | Analyze spin-off capital surplus analysis re: balance sheet test considerations | 1.10 |
| 05/21/19 | JD | Analyze E&Y valuation report for spin-off assets | 2.40 |
| 05/21/19 | MJB | Analyze Duff & Phelps solvency analysis | 0.80 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
| --- | --- |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 05/21/19 | MJB | Review debt information | 0.40 |
| 05/21/19 | BSC | Research Windstream bankruptcy background information | 3.70 |
| 05/21/19 | DM | Review Duff & Phelps capital surplus analysis for the Windstream / Uniti spin-off | 2.20 |
| 05/22/19 | DM | Review E&Y evaluation report re: Windstream / Uniti spin-off | 3.10 |
| 05/22/19 | BSC | Review background memo relating to Windstream Uniti spin-off transaction | 2.60 |
| 05/22/19 | RHK | Review of business plan projections for leverage analysis | 1.00 |
| 05/22/19 | RC | Review additional documents related to the sale lease back transaction and master lease. | 1.00 |
| 05/22/19 | LH | Research Uniti transaction structure | 2.20 |
| 05/23/19 | LH | Review accounting documentation | 1.80 |
| 05/23/19 | JAM | Internal meeting with A. Perrella, J. Dutton, J. Wooding, K. McGlynn, D. MacGreevey and M. Brown (all AlixPartners) re: solvency analysis | 1.50 |
| 05/23/19 | JW | Prepare cash flow sensitivity analysis with various scenarios for solvency analysis | 5.60 |
| 05/23/19 | JW | Internal meeting with A. Perrella, J. Dutton, J. Marchiando, K. McGlynn, D. MacGreevey and M. Brown (all AlixPartners) re: solvency analysis | 1.50 |
| 05/23/19 | JW | Participate in claims investigation meeting | 1.00 |
| 05/23/19 | JW | Review second batch of production documents re: Aurelius litigation | 1.20 |
| 05/23/19 | AP | Internal meeting with J. Wooding, J. Dutton, J. Marchiando, K. McGlynn, D. MacGreevey and M. Brown (all AlixPartners) re: solvency analysis | 1.50 |
| 05/23/19 | BSC | Review Windstream intercompany memo related spin-off transaction | 2.20 |
| 05/23/19 | MJB | Internal meeting with A. Perrella, J. Dutton, J. Marchiando, K. McGlynn, D. MacGreevey and J. Wooding (all AlixPartners) re: solvency analysis | 1.50 |
| 05/23/19 | MJB | Conduct solvency analysis | 0.70 |
| 05/23/19 | DM | Internal meeting with A. Perrella, J. Dutton, J. Marchiando, K. McGlynn, J. Wooding and M. Brown (all AlixPartners) re: solvency analysis | 1.50 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-12

Re:                      Litigation Support and Claims Analysis
Client/Matter #          012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/23/19 | KM | Internal meeting with A. Perrella, J. Dutton, J. Marchiando, J. Wooding, D. MacGreevey and M. Brown (all AlixPartners) re: solvency analysis | 1.50 |
| 05/24/19 | KM | Analyze and review information related to solvency analysis | 1.40 |
| 05/24/19 | MJB | Review cash flow analysis | 1.10 |
| 05/24/19 | JW | Update cash flow sensitivity analysis for solvency review | 0.90 |
| 05/24/19 | JW | Review second batch of documents produced for Aurelius litigation re: Board minutes/presentations | 3.90 |
| 05/24/19 | LH | Review SEC filings | 3.10 |
| 05/24/19 | LH | Review previous case filings | 1.60 |
| 05/24/19 | JD | Review key documents from Counsel and related directory from AlixPartners team | 1.60 |
| 05/24/19 | JD | Review Windstream solvency model and update with minimum liquidity targets | 1.40 |
| 05/24/19 | JD | Review email updates from MoFo re: lease rejection motion and Chapter 11 extensions | 0.60 |
| 05/24/19 | JD | Analyze analyst report growth estimates from FY14-FY18 re: Uniti spin-off | 1.80 |
| 05/26/19 | MJB | Conduct cash flow analysis | 0.60 |
| 05/26/19 | MJB | Analyze Windstream spin-off analysis | 1.20 |
| 05/27/19 | MJB | Review market research | 0.90 |
| 05/27/19 | MJB | Conduct capital analysis | 1.10 |
| 05/28/19 | MJB | Internal discussion with J. Marchiando, K. McGlynn, D. MacGreevey, and A. Perrella (all AlixPartners) re: solvency analysis review | 0.50 |
| 05/28/19 | MJB | Review solvency analysis | 0.10 |
| 05/28/19 | MJB | Review Windstream SEC filings | 0.70 |
| 05/28/19 | MJB | Conduct solvency analysis | 2.60 |
| 05/28/19 | MJB | Conference call with D. MacGreevey, J. Dutton, J. Wooding, A. Perrella (all AlixPartners), E. Richards, L. Marinuzzi, T. Goren, R. Ferraioli (all MoFo), B. Mendelsohn and F. Mushi (Perella Weinberg) re: weekly professionals call | 0.20 |
| 05/28/19 | RC | Coordinate staffing for litigation related work | 0.20 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-12

Re:                    Litigation Support and Claims Analysis
Client/Matter #        012615.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/28/19 | AP | Internal discussion with J. Marchiando, M. Brown, K McGlynn, and D. MacGreevey (all AlixPartners) re: solvency analysis review | 0.50 |
| 05/28/19 | KM | Call with M. Brown, J. Marchiando, and A. Perrella (all AlixPartners) re: solvency analysis | 0.30 |
| 05/28/19 | KM | Internal discussion with J. Marchiando, M. Brown,D. MacGreevey, and A. Perrella (all AlixPartners) re: solvency analysis review | 0.50 |
| 05/28/19 | KM | Review and analyze updates on solvency analysis | 2.40 |
| 05/28/19 | DM | Internal discussion with J. Marchiando, M. Brown, K McGlynn, and A. Perrella (all AlixPartners) re: solvency analysis review | 0.50 |
| 05/28/19 | JD | Update Windstream analyst report summary of growth targets with 3 additional analyst estimates at time of spin-off | 1.80 |
| 05/28/19 | JD | Update solvency analysis and AlixPartners' scenarios | 2.30 |
| 05/28/19 | JD | Review status of items related to solvency analysis develop tracker and email AlixPartners team | 1.10 |
| 05/28/19 | JD | Research and identity Frontier analyst reports at time of Uniti spin-off | 1.60 |
| 05/28/19 | JAM | Internal meeting with M. Brown, A. Perrella and K. McGlynn (all AlixPartners) re: solvency analysis review | 0.50 |
| 05/29/19 | JAM | Internal call with A. Perrella, M. Brown, D. MacGreevey and J. Dutton (all AlixPartners) re: solvency task list | 0.40 |
| 05/29/19 | LH | Discussion with B. Coppella and J. Dutton (AlixPartners) re: overview of case, next steps and Uniti spin-off investigation | 0.50 |
| 05/29/19 | LH | Research spin-off transaction | 2.60 |
| 05/29/19 | LH | Research sale-leaseback accounting | 1.60 |
| 05/29/19 | JD | Update tracker for outstanding solvency analysis issues and updates needed | 1.20 |
| 05/29/19 | JD | Review reports for revenue and capex expectations post spin-off for comps | 3.10 |
| 05/29/19 | JD | Discussion with L. Hill and B. Coppella (both AlixPartners) re: overview of case and Uniti spin-off investigation | 0.50 |
| 05/29/19 | JD | Develop Frontier comparable analysis trends and projections around the spin-off | 1.60 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                  ******-12

Re:                        Litigation Support and Claims Analysis
Client/Matter #            012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/29/19 | JD | Prepare historical financial statement view of Windstream for inclusion in spin-off analysis | 1.80 |
| 05/29/19 | JD | Review capital structure post-spin-off and compare to Duff & Phelp's capital surplus analysis | 0.50 |
| 05/29/19 | JD | Internal call with A. Perrella, M. Brown, D. MacGreevey and J. Marchiando (all AlixPartners) re: solvency task list | 0.40 |
| 05/29/19 | JW | Review solvency analysis correspondence re: analyst reports / Moody's report | 0.70 |
| 05/29/19 | DM | Internal call with A. Perrella, M. Brown, J. Marchiando and J. Dutton (all AlixPartners) re: solvency task list | 0.40 |
| 05/29/19 | DM | Telephone call with M. Brown (AlixPartners) re: catch-up re: Windstream strategy | 0.40 |
| 05/29/19 | RC | Review accounting information related to the sale-leaseback transaction. | 0.60 |
| 05/29/19 | AP | Internal call with D. MacGreevey, M. Brown, J. Marchiando and J. Dutton (all AlixPartners) re: solvency task list | 0.40 |
| 05/29/19 | AP | Update solvency model and covenant test calculations | 0.80 |
| 05/29/19 | MJB | Analyze Windstream projections | 1.20 |
| 05/29/19 | MJB | Telephone call with M. Brown (AlixPartners) re: catch-up re: Windstream strategy | 0.40 |
| 05/29/19 | MJB | Internal meeting with A. Perrella, J. Dutton, J. Marchiando, and D. MacGreevey (all AlixPartners) re: solvency task list | 0.40 |
| 05/29/19 | MJB | Analyze market statistics | 1.90 |
| 05/29/19 | BSC | Discussion with L. Hill and B. Coppella (both AlixPartners) re: overview of case and Uniti spin-off investigation | 0.50 |
| 05/29/19 | BSC | Review and analyze of Duff & Phelps opinion re: spin-off capital surplus analysis | 2.00 |
| 05/30/19 | BSC | Participate in weekly investigation update meeting with L. Marinuzzi, T. Goren, J. Marinnes, E. Richards, R. Ferraoili (all MoFo), D. MacGreevey, M. Brown, L. Hill, K. McGlynn, A. Perrella, J. Marchiando, J. Wooding, J. Dutton (all AlixPartners), and B. Mendelsohn (Perella Weinberg) re: claims investigation, solvency analysis and Kirkland meeting review | 1.00 |
| 05/30/19 | BSC | Prepare for Windstream claims meeting | 0.80 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-12

Re:                     Litigation Support and Claims Analysis
Client/Matter #         012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/30/19 | BSC | Attend meeting with Debtors' professionals and AlixPartners re: options with the Uniti agreement (partial attendance) | 1.60 |
| 05/30/19 | MJB | Conduct solvency analysis | 0.80 |
| 05/30/19 | MJB | Attend meeting with Debtors' professionals and AlixPartners re: options with the Uniti agreement | 2.00 |
| 05/30/19 | MJB | Participate in weekly investigation update meeting with L. Marinuzzi, T. Goren, J. Marinnes, E. Richards, R. Ferraoili (all MoFo), D. MacGreevey, K. McGlynn, L. Hill, B. Coppella, A. Perrella, J. Marchiando, J. Wooding, J. Dutton (all AlixPartners), and B. Mendelsohn (Perella Weinberg) re: claims investigation, solvency analysis and Kirkland meeting review | 1.00 |
| 05/30/19 | MJB | Meeting with D. MacGreevey and K. McGlynn (both AlixPartners) re: Windstream solvency analysis | 0.30 |
| 05/30/19 | AP | Participate in weekly investigation update meeting with L. Marinuzzi, T. Goren, J. Marinnes, E. Richards, R. Ferraoili (all MoFo), D. MacGreevey, M. Brown, L. Hill, B. Coppella, K. McGlynn, J. Marchiando, J. Wooding, J. Dutton (all AlixPartners), and B. Mendelsohn (Perella Weinberg) re: claims investigation, solvency analysis and Kirkland meeting review | 1.00 |
| 05/30/19 | KN | Attend meeting with Debtors' professionals and AlixPartners' professionals re: options with the Uniti agreement (partial participation) | 1.50 |
| 05/30/19 | DM | Prepare for meeting with Kirkland re: Windstream / Uniti claims | 0.90 |
| 05/30/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream / Uniti meeting with Kirkland | 0.40 |
| 05/30/19 | DM | Attend meeting with Debtors' professionals and AlixPartners re: options with the Uniti agreement | 2.00 |
| 05/30/19 | DM | Participate in weekly investigation update meeting with L. Marinuzzi, T. Goren, J. Marinnes, E. Richards, R. Ferraoili (all MoFo), K. McGlynn, M. Brown, L. Hill, B. Coppella, A. Perrella, J. Marchiando, J. Wooding, J. Dutton (all AlixPartners), and B. Mendelsohn (Perella Weinberg) re: claims investigation, solvency analysis and Kirkland meeting review | 1.00 |
| 05/30/19 | DM | Prepare for Windstream claims meeting | 1.00 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/30/19 | DM | Discussion with M. Brown and K. McGlynn (both AlixPartners) re: Windstream solvency analysis | 0.30 |
| 05/30/19 | KM | Prepare for meeting re: Uniti claims | 0.70 |
| 05/30/19 | KM | Attend meeting with Debtors' professionals and AlixPartners re: options with the Uniti agreement | 2.00 |
| 05/30/19 | KM | Discussion with K. McGlynn (AlixPartners) re: Windstream / Uniti meeting with Kirkland | 0.40 |
| 05/30/19 | KM | Participate in weekly investigation update meeting with L. Marinuzzi, T. Goren, J. Marinnes, E. Richards, R. Ferraoili (all MoFo), D. MacGreevey, M. Brown, L. Hill, B. Coppella, A. Perrella, J. Marchiando, J. Wooding, J. Dutton (all AlixPartners), and B. Mendelsohn (Perella Weinberg) re: claims investigation, solvency analysis and Kirkland meeting review | 1.00 |
| 05/30/19 | KM | Prepare for weekly investigation update meeting | 0.90 |
| 05/30/19 | KM | Call with M. Brown and D. MacGreevey (both AlixPartners) re: solvency analysis | 0.30 |
| 05/30/19 | JW | Participate in weekly investigation update meeting with L. Marinuzzi, T. Goren, J. Marinnes, E. Richards, R. Ferraoili (all MoFo), D. MacGreevey, M. Brown, L. Hill, B. Coppella, A. Perrella, J. Marchiando, K. McGlynn, J. Dutton (all AlixPartners), and B. Mendelsohn (Perella Weinberg) re: claims investigation, solvency analysis and Kirkland meeting review | 1.00 |
| 05/30/19 | JW | Review internal team correspondence and work product via emails re: solvency analysis | 0.40 |
| 05/30/19 | JD | Update solvency analysis tracker items emails with AlixPartners team re: comparables | 0.60 |
| 05/30/19 | JD | Update Frontier analysis with additional reports and emails with AlixPartners team | 0.80 |
| 05/30/19 | JD | Participate in weekly investigation update meeting with L. Marinuzzi, T. Goren, J. Marinnes, E. Richards, R. Ferraoili (all MoFo), D. MacGreevey, M. Brown, L. Hill, B. Coppella, A. Perrella, J. Marchiando, J. Wooding, J. Dutton (all AlixPartners), and B. Mendelsohn (Perella Weinberg) re: claims investigation, solvency analysis and Kirkland meeting review | 1.00 |
| 05/30/19 | LH | Prepare for Kirkland Uniti meeting and claims | 1.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | investigation meeting | |
| 05/30/19 | LH | Attend meeting with Debtors' professionals and AlixPartners re: options with the Uniti agreement | 2.00 |
| 05/30/19 | LH | Participate in weekly investigation update meeting with L. Marinuzzi, T. Goren, J. Marinnes, E. Richards, R. Ferraoili (all MoFo), D. MacGreevey, M. Brown, K. McGlynn, B. Coppella, A. Perrella, J. Marchiando, J. Wooding, J. Dutton (all AlixPartners), and B. Mendelsohn (Perella Weinberg) re: claims investigation, solvency analysis and Kirkland meeting review | 1.00 |
| 05/30/19 | LH | Research follow-up items from Kirkland meeting and claims investigation meeting | 1.60 |
| 05/30/19 | JAM | Participate in weekly investigation update meeting with L. Marinuzzi, T. Goren, J. Marinnes, E. Richards, R. Ferraoili (all MoFo), D. MacGreevey, M. Brown, L. Hill, B. Coppella, A. Perrella, K. McGlynn, J. Wooding, J. Dutton (all AlixPartners), and B. Mendelsohn (Perella Weinberg) re: claims investigation, solvency analysis and Kirkland meeting review | 1.00 |
| 05/30/19 | JAM | Attend meeting with Debtors' professionals and AlixPartners re: options with the Uniti agreement | 2.00 |
| 05/31/19 | JD | Update Frontier comps analysis for solvency analyses with additional analyst reports | 1.10 |
| 05/31/19 | JW | Review case updates and internal email correspondence re: solvency analysis | 0.40 |
| 05/31/19 | DM | Emails with R. Collura (AlixPartners) re: Windstream litigation support work stream | 0.20 |
| 05/31/19 | DM | Communication with L. Hill (AlixPartners) re: Windstream litigation support work stream | 0.20 |
| 05/31/19 | MJB | Review market research related to solvency analysis | 0.60 |
| 06/03/19 | MJB | Conduct historical financial analysis | 0.90 |
| 06/03/19 | MJB | Conduct solvency analysis | 1.60 |
| 06/03/19 | BSC | Review and analyze Windstream Holdings historical 10-Ks and other SEC filings | 2.00 |
| 06/03/19 | JD | Review solvency analysis outstanding items and update tracker | 0.60 |
| 06/03/19 | JD | Review MoFo deck on Aurelius related claims | 1.30 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                                   **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-12

Re:                         Litigation Support and Claims Analysis
Client/Matter #             012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/03/19 | JD | Review MoFo deck on prepetition note exchange related claims | 0.70 |
| 06/03/19 | JD | Analyze MoFo deck on Uniti claims | 2.50 |
| 06/03/19 | LH | Research into spin-off transaction | 2.40 |
| 06/03/19 | LH | Research into subsidiary organization | 3.10 |
| 06/03/19 | JAM | Prepare historical comparison of Windstream to Duff & Phelps' analysis | 3.30 |
| 06/04/19 | LH | Additional research into transferred assets | 3.20 |
| 06/04/19 | LH | Review trial docket | 2.30 |
| 06/04/19 | JD | Prepare for meeting with UCC members re: investigation update, agenda, and claims analysis | 0.70 |
| 06/04/19 | JD | Update Uniti claims investigation and solvency analysis takeaways with MoFo data | 1.20 |
| 06/04/19 | BSC | Review and analyze Windstream trial exhibit production | 1.00 |
| 06/04/19 | BSC | Review and analyze Windstream Holdings historical 10-Ks and other SEC filings. | 3.60 |
| 06/04/19 | MJB | Review Windstream historical financial data | 0.40 |
| 06/04/19 | MJB | Prepare for UCC claims investigation meeting | 0.70 |
| 06/04/19 | MJB | Conduct solvency analysis | 0.80 |
| 06/04/19 | RC | Review documentation related to sale lease back and communicate with team regarding next steps | 0.50 |
| 06/04/19 | DM | Review Windstream materials re: causes of action prepared by MoFo | 0.80 |
| 06/05/19 | BSC | Review and analyze historical E&Y valuation reports on Windstream Holdings | 1.80 |
| 06/05/19 | BSC | Review Windstream Full-Potential Opportunity Assessment report dated November 2017 | 1.20 |
| 06/05/19 | BSC | Review and analyze historical E&Y audit committee reports for Windstream Holdings | 1.90 |
| 06/05/19 | BSC | Review public filings relating to Windstream Holdings | 1.10 |
| 06/05/19 | BSC | Meeting with L. Hill (AlixPartners) re: sale leaseback transaction | 1.50 |
| 06/05/19 | JD | Analyze US Bank and Aurelius trial exhibits and compile takeaways | 2.50 |
| 06/05/19 | LH | Meeting with B. Coppella (AlixPartners) re: sale leaseback | 1.50 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | transaction | |
| 06/05/19 | LH | Research into sale leaseback assets | 2.40 |
| 06/05/19 | LH | Review transcripts | 1.60 |
| 06/06/19 | LH | Download, organize, and index trial exhibits | 1.60 |
| 06/06/19 | LH | Review documents received | 2.60 |
| 06/06/19 | LH | Additional research into sale leaseback assets | 1.80 |
| 06/06/19 | LH | Meeting with B. Coppella (AlixPartners) re: sale leaseback transaction asset transfers and assignments | 2.20 |
| 06/06/19 | JD | Review and retrieve key documents re: Uniti from Aurelius trial exhibits | 2.20 |
| 06/06/19 | BSC | Meeting with L. Hill (AlixPartners) re: sale leaseback transaction asset transfers and assignments | 2.20 |
| 06/06/19 | BSC | Review and analyze Windstream trial exhibit production | 4.00 |
| 06/06/19 | MJB | Conduct solvency analysis | 0.60 |
| 06/06/19 | RC | Review correspondence from team and develop plan for additional research in response to questions from counsel | 0.30 |
| 06/07/19 | LH | Review support documents for transferred assets | 1.80 |
| 06/07/19 | LH | Research into valuation of transferred assets | 1.60 |
| 06/07/19 | LH | Prepare summary of transferred assets | 2.80 |
| 06/12/19 | RC | Review information related to asset transfers and provide comments to team. | 1.00 |
| 06/17/19 | RC | Review trial exhibits from US Bank case and summarize information for counsel | 0.50 |
| 06/17/19 | AP | Call with D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, K. McGlynn, (all AlixPartners), L. Marinuzzi, T. Goren (both MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), Kirkland, and PJT to discuss Uniti proposal | 0.40 |
| 06/17/19 | KN | Call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren (both MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), Kirkland, and PJT to discuss Uniti proposal | 0.40 |
| 06/17/19 | MJB | Review historical financial information | 0.40 |
| 06/17/19 | BSC | Review and analyze Windstream (USBank) production documents relating to valuation of Uniti assets | 5.00 |
| 06/17/19 | DM | Call with K. Nystrom, J. Dutton, J. Wooding, K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren (both | 0.40 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                                    **alixpartners.com**

# **Alix**Partners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), Kirkland, and PJT to discuss Uniti proposal | |
| 06/17/19 | KM | Review and analyze Debtors' proposal to Uniti | 1.10 |
| 06/17/19 | KM | Call with D. MacGreevey, K. Nystrom, J. Wooding, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren (both MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), Kirkland, and PJT to discuss Uniti proposal | 0.40 |
| 06/17/19 | LH | Update summary of transferred assets | 3.10 |
| 06/17/19 | JAM | Review files from 2015 Uniti spin-off transaction | 0.60 |
| 06/17/19 | JD | Research fixed assets log for unencumbered property and additional follow up from MoFo | 1.80 |
| 06/17/19 | JD | Review emails from AlixPartners team re: assets transferred from Uniti in spinoff | 0.80 |
| 06/17/19 | JD | Review Aurelius litigation documents | 3.20 |
| 06/17/19 | JD | Call with D. MacGreevey, K. Nystrom, J. Wooding, K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren (both MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), Kirkland, and PJT to discuss Uniti proposal | 0.40 |
| 06/17/19 | JW | Call with D. MacGreevey, K. Nystrom, J. Dutton, K. McGlynn, A. Perrella (all AlixPartners), L. Marinuzzi, T. Goren (both MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), Kirkland, and PJT to discuss Uniti proposal | 0.40 |
| 06/18/19 | JAM | Review documents from Uniti transaction | 1.20 |
| 06/19/19 | JD | Participate in investigations update meeting with L. Marinuzzi, E. Richards, T. Goren, R. Ferraoli (all MoFo), A. Danis, K. McGlynn, M. Brown (all AlixPartners), C. Shore, C. Koster, H. Denman (all White & Case), B. Mendelsohn, and F. Mushi (both Perrella Weinberg) re: June 19th investigation meeting | 1.50 |
| 06/19/19 | JW | Analyze SOFA data for real property to compile schedule requested by White & Case | 0.70 |
| 06/19/19 | KM | Prepare for meeting with White & Case re: investigation updates | 0.90 |
| 06/19/19 | KM | Participate in investigations update meeting with L. Marinuzzi, E. Richards, T. Goren, R. Ferraoli (all MoFo), A. Danis, J. Dutton, M. Brown (all AlixPartners), C. Shore, C. Koster, H. Denman (all White & Case), B. Mendelsohn, and F. Mushi (both Perrella Weinberg) re: June 19th | 1.50 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | investigation meeting | |
| 06/19/19 | KM | Follow-up on items from investigations update meeting with White & Case | 0.40 |
| 06/19/19 | AD | Participate in investigations update meeting with L. Marinuzzi, E. Richards, T. Goren, R. Ferraoli (all MoFo), K.McGlynn, J. Dutton, M. Brown (all AlixPartners), C. Shore, C. Koster, H. Denman (all White & Case), B. Mendelsohn, and F. Mushi (both Perrella Weinberg) re: June 19th investigation meeting | 1.50 |
| 06/19/19 | MJB | Participate in investigations update meeting with L. Marinuzzi, E. Richards, T. Goren, R. Ferraoli (all MoFo), A. Danis, J. Dutton (both AlixPartners), C. Shore, C. Koster, H. Denman (all White & Case), B. Mendelsohn, and F. Mushi (both Perrella Weinberg | 1.50 |
| 06/20/19 | KM | Participate in weekly investigations update call with L. Marinuzzi, T. Goren, E. Richards, R. Ferraoli (all MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), and D. MacGreevey (AlixPartners) re: Windstream claims investigation updates | 0.50 |
| 06/20/19 | DM | Emails with E. Richards (MoFo) re: Windstream investigation work stream diligence | 0.20 |
| 06/20/19 | DM | Participate in weekly investigations update call with L. Marinuzzi, T. Goren, E. Richards, R. Ferraoli (all MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), and K. McGlynn (AlixPartners) re: Windstream claims investigation updates | 0.50 |
| 06/20/19 | JW | Meeting with L. Richards, L. Marinuzzi, T. Goren and E. Richardson (all MoFo) re: claims investigation | 1.00 |
| 06/21/19 | JW | Reconstruct useful life analysis re: Uniti spin-off assets and re-characterization | 2.20 |
| 06/21/19 | JD | Review Rothschild proposal and quantify impact | 2.60 |
| 06/21/19 | KM | Review information related to Channel Partner rejection damages | 0.90 |
| 06/24/19 | KM | Review and analyze Channel Partner rejections claims | 1.10 |
| 06/25/19 | KM | Review information related to Channel Partner contract rejections | 1.10 |
| 06/25/19 | DM | Review Windstream presentation to Uniti | 0.50 |
| 06/26/19 | JW | Review Uniti 8K filing re: financing transaction | 0.30 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                    ******-12

Re:                          Litigation Support and Claims Analysis
Client/Matter #              012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/27/19 | JW | Conference call with D. MacGreevey, S. Weiner, J. Dutton, A. Perrella, A. Danis (all AlixPartners) and MoFo and Perella Weinberg re: claims investigation meeting | 0.50 |
| 06/27/19 | JW | Amend spin-off assets useful life analysis for MoFo | 1.70 |
| 06/27/19 | SW | Conference call with D. MacGreevey, J. Dutton, J. Wooding, A. Perrella, A. Danis (all AlixPartners) and MoFo and Perella Weinberg re: claims investigation meeting | 0.50 |
| 06/27/19 | JD | Conference call with D. MacGreevey, S. Weiner, J. Wooding, A. Perrella, A. Danis (all AlixPartners) and MoFo and Perella Weinberg re: claims investigation meeting | 0.50 |
| 06/27/19 | DM | Conference call with A. Perrella, S. Weiner, J. Dutton, J. Wooding, A. Danis (all AlixPartners) and MoFo and Perella Weinberg re: claims investigation meeting | 0.50 |
| 06/27/19 | KM | Follow-ups on Channel Partner rejections and damages analyses | 0.90 |
| 06/27/19 | KM | Review analysis related to Uniti asset depreciation | 0.90 |
| 06/27/19 | AD | Conference call with D. MacGreevey, A. Perrella, S. Weiner, J. Dutton, J. Wooding (all AlixPartners) and MoFo and Perella Weinberg re: claims investigation meeting | 0.60 |
| 06/27/19 | AP | Conference call with D. MacGreevey, S. Weiner, J. Dutton, J. Wooding, A. Danis (all AlixPartners) and MoFo and Perella Weinberg re: claims investigation meeting | 0.50 |
| 06/28/19 | KN | Review the motion to re: characterized the Uniti agreement as a financing rather than a lease | 1.20 |
| 06/28/19 | MJB | Prepare solvency analysis summary | 0.40 |
| 06/28/19 | KM | Review additional Channel Partner contracts to be rejected and related damages analyses | 1.90 |
| 06/28/19 | KM | Review updates related to Uniti | 1.10 |
| 06/28/19 | DM | Review email from R. Ferraioli (MoFo) re: Windstream bonds / Uniti motion | 0.20 |
| 06/30/19 | MJB | Prepare solvency  analysis summary | 0.80 |
| 07/01/19 | MJB | Conduct solvency analysis | 0.50 |
| 07/01/19 | KM | Participate in call with L. Marinuzzi, T. Goren (both MoFo), B. Mendelsohn, F. Mushi (both Perella Weinberg), J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) to discuss motions filed by White & Case | 0.40 |
| 07/01/19 | KM | Review sample of Channel Partner contracts to be | 0.80 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | rejected | |
| 07/01/19 | JD | Participate in conference call with professionals, K. McGlynn, A. Danis, A. Perrella, J. Wooding, S. Weiner (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: White & Case filings | 0.40 |
| 07/02/19 | JD | Internal Meeting with K. McGlynn, A. Danis, J. Wooding, S. Weiner, A. Perrella (All AlixPartners) re: professionals' call regroup and next steps | 0.40 |
| 07/02/19 | JD | Call with F. Mushi (Perella Weinberg), K. McGlynn, and J. Wooding (both AlixPartners) to discuss recovery waterfall analysis | 0.30 |
| 07/02/19 | SW | Internal Meeting with K. McGlynn, A. Danis, J. Wooding, J. Dutton, A. Perrella (all AlixPartners) re: professionals call regroup and next steps | 0.40 |
| 07/02/19 | JW | Internal meeting with K. McGlynn, A. Danis, J. Dutton, S. Weiner, A. Perrella (All AlixPartners) re: professionals' call regroup and next steps | 0.40 |
| 07/02/19 | JW | Review UMB motion and preliminary objection draft from K&E | 0.90 |
| 07/02/19 | JW | Call with F. Mushi (Perella Weinberg), K. McGlynn, and J. Dutton (both AlixPartners) to discuss recovery waterfall analysis | 0.30 |
| 07/02/19 | KM | Internal meeting with A. Danis, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: next steps related to claims waterfall analysis | 0.40 |
| 07/02/19 | KM | Call with F. Mushi (Perella Weinberg), J. Dutton, and J. Wooding (both AlixPartners) to discuss recovery waterfall analysis | 0.30 |
| 07/02/19 | AD | Internal Meeting with K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (all AlixPartners) re: professionals call regroup and next steps | 0.40 |
| 07/02/19 | AP | Internal meeting with K. McGlynn, A. Danis, J. Wooding, J. Dutton and S. Weiner (All AlixPartners) re: professionals' call regroup and next steps | 0.40 |
| 07/03/19 | KN | Review draft objection to the motion from White & Case on the Uniti agreement | 0.50 |
| 07/03/19 | KM | Review Debtors' response to White & Case motion | 0.50 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/03/19 | JW | Review Channel Partner rejection damages presentation from Debtors together with sample contracts provided | 2.10 |
| 07/03/19 | JD | Analyze Uniti illustrative claim analysis | 0.50 |
| 07/03/19 | JD | Analyze White and Case motion and key takeaways | 2.40 |
| 07/05/19 | JW | Review sample Channel Partner contracts | 2.70 |
| 07/08/19 | KM | Review Channel Partners contract rejection analysis and presentation | 0.90 |
| 07/09/19 | KM | Call with E. Richards (MoFo) and J. Wooding (AlixPartners) re: Channel Partners contract rejections | 0.30 |
| 07/09/19 | KM | Review and provide comments re: potential Uniti lease recharacterization | 1.60 |
| 07/09/19 | KM | Analyze and review Channel Partners contract rejections | 1.30 |
| 07/09/19 | MJB | Prepare for and call with counsel regarding solvency analysis | 0.40 |
| 07/09/19 | JW | Prepare presentation to MoFo/Committee on Channel Partner claims analysis | 2.70 |
| 07/09/19 | JW | Call with E. Richards (MoFo) re: Channel Partner claims analysis | 0.20 |
| 07/09/19 | JW | Updates to Channel Partner claims analysis presentation | 1.60 |
| 07/09/19 | JW | Call with L. Callerio (A&M) and K. McGlynn (AlixPartners) re: Channel Partner rejection damages discussion | 0.30 |
| 07/09/19 | JW | Build out financial model for claims analysis of channel partners rejections | 2.90 |
| 07/09/19 | JD | Analyze Perella Weinberg lease recharacterization analysis | 1.50 |
| 07/09/19 | JD | Review key MoFo documents re: mediation and Uniti | 1.00 |
| 07/10/19 | JD | Review draft Uniti standing motion | 2.70 |
| 07/10/19 | JW | Call with L. Callerio (A&M) regarding Channel Partner rejection analysis assumptions and support | 0.40 |
| 07/10/19 | JW | Call with E. Richards (MoFo) re: Channel Partner claims | 0.30 |
| 07/10/19 | JW | Review sample contract terms and comparing to assumptions in Debtors' estimate re: Channel Partner claim | 2.80 |
| 07/10/19 | JD | Review Uniti counterproposal and compare to current version impact on business plan | 1.50 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-12

Re:              Litigation Support and Claims Analysis
Client/Matter #      012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/10/19 | KM | Review draft of Committee's standing motion | 1.10 |
| 07/10/19 | KM | Review Uniti's counterproposal | 1.90 |
| 07/10/19 | DM | Review PWP Windstream lease recharacterization analysis | 0.50 |
| 07/10/19 | DM | Review MoFo Uniti transaction claims update | 0.30 |
| 07/10/19 | DM | Review draft Windstream UCC request for mediation | 0.50 |
| 07/10/19 | DM | Review Windstream UCC draft standing motion | 0.50 |
| 07/10/19 | DM | Review Uniti counterproposal to Windstream | 0.60 |
| 07/11/19 | DM | Participate in conference call with K. McGlynn, J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: claims investigation | 0.50 |
| 07/11/19 | KM | Review Uniti's free cash flow bridge | 0.90 |
| 07/11/19 | KM | Review and revise analysis of Channel Partners' rejection damages | 1.60 |
| 07/11/19 | KM | Participate in conference call with D. MacGreevey, J. Wooding (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: claims investigation | 0.50 |
| 07/11/19 | KM | Call with E. Richards (MoFo) and J. Wooding (AlixPartners) re: Channel Partners' contract rejection damages analysis | 0.50 |
| 07/11/19 | JW | Call with E. Richards (MoFo) and K. McGlynn (AlixPartners) re: Channel Partners' contract rejection damages analysis | 0.50 |
| 07/11/19 | JW | Review updated Channel Partner analysis from A&M | 0.60 |
| 07/11/19 | JW | Review UCC letter re: 1L challenge claims | 0.30 |
| 07/11/19 | JW | Amend and finalize Channel Partner rejection analysis and deck | 3.00 |
| 07/11/19 | JW | Participate in conference call with D. MacGreevey, K. McGlynn (both AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: claims investigation | 0.50 |
| 07/11/19 | SW | Review Uniti proposal to Windstream | 1.40 |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
| --- | --- |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/12/19 | SW | Review Uniti standing motion | 1.90 |
| 07/12/19 | SW | Review motion to appoint mediator | 0.80 |
| 07/12/19 | SW | Review UCC letter re: 1L Challenge Claims | 0.40 |
| 07/12/19 | KM | Review Committee's final demand letter and standing motion re: Uniti | 1.20 |
| 07/22/19 | JD | Review Uniti objection to indenture trustee motion and email from Mofo | 1.50 |
| 07/22/19 | JD | Review UCC letter regarding 1L challenge claims | 0.80 |
| 07/22/19 | JD | Review emails with MoFo and UMB re: UCC communications | 0.30 |
| 07/22/19 | JD | Review Debtors' motion to appoint a mediator | 1.40 |
| 07/22/19 | JD | Review as filed motion for Uniti standing | 1.50 |
| 07/22/19 | JD | Review Uniti proposal PWP FCF free cash flow bridge | 2.00 |
| 07/23/19 | JD | Review UCC statement for appointment of a mediator | 0.60 |
| 07/23/19 | JD | Emails and outline re: arguments for each party in mediation and investigation | 2.20 |
| 07/24/19 | JD | Review Uniti proposal summary and financial analysis from PWP | 1.50 |
| 07/24/19 | JD | Map stakeholder considerations and key case timeline of events re: strike of master lease | 1.10 |
| 07/24/19 | JD | Review UCC statement re: lease rejection extension for uniti | 0.40 |
| 07/24/19 | AP | Read Joinder to Objection to Apache Lift Stay Motion circulated by Mofo | 0.80 |
| 07/25/19 | AP | Read Debtors complaint filed for recharacterization of Master Lease | 1.10 |
| 07/25/19 | AP | Participate in conference call re: Claims investigation meeting with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) | 0.40 |
| 07/25/19 | AP | Discussion with J. Dutton, J. Wooding, and S. Weiner (all AlixPartners) re: recap of claims investigation meeting | 0.60 |
| 07/25/19 | KM | Participate in conference call with A. Perrella, J. Wooding, D. MacGreevey, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. | 0.40 |

909 Third Avenue   **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-12

Re:                     Litigation Support and Claims Analysis
Client/Matter #         012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Richards, T. Goren (all MoFo) re: claims investigation | |
| 07/25/19 | KM | Review Uniti complaint filed by the Debtors and other related updates | 1.60 |
| 07/25/19 | DM | Participate in conference call with A. Perrella, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.40 |
| 07/25/19 | JD | Review emails from MoFo and AlixPartners re: Debtors complaint filed against Uniti | 0.60 |
| 07/25/19 | JD | Discussion with J.Dutton and S.Weiner re: Tops investigation recap and engagement scope of work | 1.40 |
| 07/25/19 | JD | Discussion with S. Weiner, J. Wooding, and A. Perrella (all AlixPartners) re: recap of claims investigation meeting | 0.60 |
| 07/25/19 | JD | Participate in conference call with A. Perrella, K. McGlynn, D. MacGreevey, J. Wooding, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.40 |
| 07/25/19 | JD | Review Debtors' complaint filed against Uniti | 2.90 |
| 07/25/19 | JD | Review complaint and map key takeaways in comparison to Committee stance on uniti investigation | 2.50 |
| 07/25/19 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation meeting | 0.40 |
| 07/25/19 | SW | Discussion with J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: recap of claims investigation meeting | 0.60 |
| 07/25/19 | JW | Discussion with J.Dutton, J.Wooding, S.Weiner, & A.Perrella re: recap of claims investigation meeting | 0.60 |
| 07/25/19 | JW | Participate in conference call with A. Perrella, K. McGlynn, D. MacGreevey, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.40 |
| 07/26/19 | KM | Analyze and review updated Channel Partners rejection damages analysis | 0.80 |
| 07/29/19 | KM | Review UCC's lien challenge letter sent to first lien lenders | 1.10 |
| 07/29/19 | JW | Conference call with Mofo (R. Ferriaoli) re: real property | 0.30 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/29/19 | JD | Review MoFo emails re: omnibus hearing and recap | 0.60 |
| 07/29/19 | JD | Develop grid valuing settlement proposals between Debtors and Unit | 2.30 |
| 07/29/19 | JD | Analyze valuation and waterfall impact of settlement proposals | 1.80 |
| 07/29/19 | JD | Update Uniti proposal and debtor proposal valuation analysis | 1.20 |
| 07/30/19 | JD | Update settlement proposal cash flow impact analysis through 2030 | 2.70 |
| 07/30/19 | JD | Review mediation order | 0.20 |
| 07/30/19 | JD | Review uniti FCC licenses and related research | 1.50 |
| 07/30/19 | JD | Discussion with K. Nystrom, K. McGlynn, S. Weiner, J. Wooding and A. Perrella (all AlixPartners) re: professionals call recap and waterfall analysis next steps | 0.10 |
| 07/30/19 | JW | Discussion with K. Nystrom, K. McGlynn, S. Weiner, J. Dutton and A. Perrella (all AlixPartners) re: professionals call recap and waterfall analysis next steps | 0.10 |
| 07/30/19 | SW | Discussion with K. Nystrom, K. McGlynn, J. Wooding, J. Dutton and A. Perrella (all AlixPartners) re: professionals call recap and waterfall analysis next steps | 0.10 |
| 07/30/19 | KM | Discussion with K. Nystrom, J. Wooding, S. Weiner, J. Dutton and A. Perrella (all AlixPartners) re: professionals call recap and waterfall analysis next steps | 0.10 |
| 07/30/19 | KM | Review motion and other related information for mediation with Uniti | 1.90 |
| 07/30/19 | KN | Discussion with K. McGlynn, J. Wooding, S. Weiner, J. Dutton and A. Perrella (all AlixPartners) re: professionals call recap and waterfall analysis next steps | 0.10 |
| 07/30/19 | AP | Discussion with K. Nystrom, K. McGlynn, J. Wooding, S. Weiner, and J. Dutton (all AlixPartners) re: professionals call recap and waterfall analysis next steps | 0.10 |
| 08/01/19 | AP | Revise legal entity waterfall analysis | 2.50 |
| 08/01/19 | SW | Build recovery by constituent into mediation analysis | 2.80 |
| 08/01/19 | SW | Review 2L noteholder motion to intervene | 0.50 |
| 08/01/19 | SW | Review Kirkland presentation to mediation parties | 0.70 |
| 08/01/19 | SW | Build Uniti present value analysis of consideration into | 2.70 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|

| Re: | Litigation Support and Claims Analysis |
|---|---|
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | mediation model | |
| 08/01/19 | SW | Update creditor waterfall analysis to add sensitivity analysis and case summary overview | 1.40 |
| 08/01/19 | JW | Review small vendor claim settlement agreement | 0.30 |
| 08/01/19 | JW | Review mediation presentation | 0.80 |
| 08/01/19 | JW | Review mediation models | 2.70 |
| 08/01/19 | JW | Review mediation feedback correspondence with MoFo | 0.50 |
| 08/01/19 | JW | Draft internal correspondence re: review of waterfall models | 0.30 |
| 08/01/19 | JW | Finalize waterfall analysis models for mediation claims analysis by legal entity | 2.60 |
| 08/01/19 | JW | Review motion to intervene in Uniti proceedings | 0.80 |
| 08/01/19 | JD | Review settlement proposal analyses for key negotiation points | 1.20 |
| 08/01/19 | JD | Analyze latest waterfall model by entity and provide comments | 1.80 |
| 08/01/19 | JD | Review emails and settlement agreement from A&M | 0.30 |
| 08/01/19 | JD | Analyze 2L motion to intervene | 0.50 |
| 08/01/19 | JD | Review UCC draft motion to intervene | 0.30 |
| 08/01/19 | JD | Build out model through 2030 of consideration and value from PJT proposal | 1.90 |
| 08/01/19 | JD | Build out model through 2030 of consideration and value from Rothschild proposal | 1.00 |
| 08/02/19 | JD | Emails with MoFo re: mediation | 0.30 |
| 08/02/19 | JD | Review emails from K&E re: uniti deadline extension | 0.60 |
| 08/02/19 | JD | Review presentation to mediation parties | 1.20 |
| 08/02/19 | JD | Review analysis of leased asset useful life and E&Y presentation | 2.60 |
| 08/02/19 | SW | Update source of unsecured recovery analysis to add sensitivity functionality and case summary overview | 1.60 |
| 08/02/19 | SW | Update Uniti value conveyance analysis to add sensitivity functionality and case summary overview | 1.50 |
| 08/02/19 | SW | Build illustrative valuation analysis framework for Uniti based on possible mediation outcomes | 2.80 |
| 08/02/19 | SW | Build various forms of debt/ equity conveyance from Uniti | 2.30 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to Windstream into Uniti cash flow model | |
| 08/02/19 | KM | Analyze and review recovery waterfall scenarios | 2.20 |
| 08/02/19 | DM | Review draft Windstream UCC motion to intervene | 0.40 |
| 08/02/19 | DM | Review Windstream presentation to mediation parties | 0.60 |
| 08/02/19 | AP | Revise legal entity waterfall analysis re: real estate values | 2.40 |
| 08/05/19 | AP | Revise legal entity waterfall analysis model re: recovery percentage calculations | 2.00 |
| 08/05/19 | AP | Revise legal entity waterfall analysis model re: intercompany receivable and equity roll-up calculations | 2.00 |
| 08/05/19 | AP | Analyze historical customer data posted to data room | 2.10 |
| 08/05/19 | KM | Review motions to intervene | 0.90 |
| 08/05/19 | SW | Build illustrative dilution analysis framework for Uniti based on possible mediation outcomes | 2.90 |
| 08/05/19 | SW | Build case output overviews and sensitivity analyses related to Uniti dilution analysis into mediation model | 2.40 |
| 08/05/19 | SW | Create stub period functionality for Windstream and Uniti cash flows into mediation model | 2.30 |
| 08/05/19 | JW | Review additional scenarios modeled out for legal entity waterfall claims | 2.40 |
| 08/05/19 | JD | Analyze latest by legal entity waterfall analysis and scenarios | 1.50 |
| 08/05/19 | JD | Update key filing timeline with mediation motions and key dates | 0.60 |
| 08/05/19 | JD | Develop side by side analysis of settlement proposals re: Uniti | 0.50 |
| 08/05/19 | JD | Develop side by side of settlement proposals re: Uniti | 2.10 |
| 08/05/19 | JD | Develop pro forma lease summary for 2020-2030 with Debtor and Uniti settlement proposals | 0.90 |
| 08/06/19 | JD | Build out recovery model for potential plan scenarios | 1.60 |
| 08/06/19 | JD | Review UCC final motion to intervene | 0.50 |
| 08/06/19 | JD | Review UCC mediation model | 0.80 |
| 08/06/19 | JD | Internal meeting with J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: mediation scenario model | 1.20 |
| 08/06/19 | JD | Internal meeting with D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, S. Weiner and A. Perrella (all | 1.10 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                           ******-12

Re:                        Litigation Support and Claims Analysis
Client/Matter #            012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) re: legal entity waterfall analysis model | |
| 08/06/19 | JW | Review amended motion to intervene in Uniti proceedings | 0.70 |
| 08/06/19 | JW | Review UCC draft mediation statement | 1.10 |
| 08/06/19 | JW | Review proposed amendments to mediation statement from MoFo and Perella Weinberg | 0.60 |
| 08/06/19 | JW | Draft proposed changes to solvency statements in mediation statement | 0.40 |
| 08/06/19 | JW | Build out EBITDA by legal entity into waterfall scenarios | 1.20 |
| 08/06/19 | JW | Internal meeting with J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: mediation scenario model | 1.20 |
| 08/06/19 | SW | Process internal comments and functionality into mediation analysis model | 2.80 |
| 08/06/19 | SW | Review 1L Noteholder motion to intervene | 0.60 |
| 08/06/19 | SW | Review draft UCC meditation statement | 0.90 |
| 08/06/19 | SW | Amend presentation of lease concessions in mediation model | 1.10 |
| 08/06/19 | JW | Internal meeting with D. MacGreevey, K. McGlynn, A. Danis, J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: legal entity waterfall analysis model | 1.10 |
| 08/06/19 | KM | Analyze and review information related to cure claims | 0.90 |
| 08/06/19 | KM | Analyze and review small interconnect agreement vendor settlements | 1.10 |
| 08/06/19 | KM | Review and revise Committee's mediation statement | 2.30 |
| 08/06/19 | KM | Internal meeting with D. MacGreevey, A. Danis, J. Dutton, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: legal entity waterfall analysis model | 1.10 |
| 08/06/19 | SW | Internal Meeting with D. MacGreevey, K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: legal entity waterfall analysis model | 1.10 |
| 08/06/19 | SW | Internal meeting with J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: mediation scenario model | 1.20 |
| 08/06/19 | DM | Internal meeting with K. McGlynn, A. Danis, J. Dutton, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: legal entity waterfall analysis model | 1.10 |
| 08/06/19 | DM | Discussion with K. Nystrom (AlixPartners) re: the attendance at the Uniti - Windstream mediation sessions | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | \*\*\*\*\*\*-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/06/19 | KN | Discussion with D. MacGreevey (AlixPartners) re: the attendance at the Uniti - Windstream mediation sessions | 0.20 |
| 08/06/19 | KN | Review draft UCC motion to Intervene | 0.40 |
| 08/06/19 | AP | Internal meeting with D. MacGreevey, K. McGlynn, A. Danis, J. Dutton, J. Wooding, and S. Weiner all AlixPartners) re: legal entity waterfall analysis model | 1.10 |
| 08/06/19 | AP | Internal meeting with J. Dutton, J. Wooding, and S. Weiner (all AlixPartners) re: mediation scenario model | 1.20 |
| 08/06/19 | AP | Revise entity waterfall analysis re: unsecured and GUC recovery priority | 1.10 |
| 08/06/19 | AP | Revise legal entity waterfall analysis re: entity specific EBITDA calculations | 2.30 |
| 08/06/19 | AP | Review Committee mediation statement circulated by Mofo | 0.90 |
| 08/06/19 | MJB | Review solvency analysis | 0.80 |
| 08/06/19 | AD | Internal meeting with D. MacGreevey, K. McGlynn, A. Perrella, J. Dutton, J. Wooding, and S. Weiner (all AlixPartners) re: legal entity waterfall analysis model | 1.10 |
| 08/07/19 | AP | Adjustments and edits to legal entity waterfall analysis re: equity roll-up calculations | 1.80 |
| 08/07/19 | AP | Adjustments to legal entity waterfall analysis re: lease values for potential recharacterization transfer | 2.10 |
| 08/07/19 | AP | Review Committee mediation statement provided by counsel | 1.20 |
| 08/07/19 | KN | Review and comment on the draft mediation statement from the UCC | 0.80 |
| 08/07/19 | DM | Review Windstream UCC draft mediation statement | 0.70 |
| 08/07/19 | DM | Emails with T. Goren, L. Marinuzzi (both MoFo) and B. Mendelsohn (Perella Weinberg) re: draft Windstream UCC mediation statement | 0.40 |
| 08/07/19 | KM | Call with R. Ferraioli (MoFo) re: mediation statement | 0.20 |
| 08/07/19 | KM | Review and revise Committee's mediation statement | 0.90 |
| 08/07/19 | KM | Review case updates re: Uniti | 1.10 |
| 08/07/19 | KM | Analyze and review legal entity model and waterfall analysis | 2.20 |
| 08/07/19 | SW | Process comments received from D. MacGreevey and A. | 2.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                ******-12

Re:                      Litigation Support and Claims Analysis
Client/Matter #          012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Danis (both AlixPartners) into mediation model | |
| 08/07/19 | SW | Begin to build and refine case 1 in mediation model | 1.60 |
| 08/07/19 | SW | Review final UCC meditation statement | 0.60 |
| 08/07/19 | SW | Review legal entity waterfall intercompany and lease recharacterization model to assess impact on mediation model | 2.30 |
| 08/07/19 | JW | Review correspondence with MoFo re: additional changes to mediation statement | 0.40 |
| 08/07/19 | JW | Review final draft of mediation statement and associated changes from AlixPartners and Perella Weinberg | 1.70 |
| 08/07/19 | JW | Final review of waterfall models | 1.70 |
| 08/07/19 | JD | Update recovery model for mediation and potential plan analysis | 3.20 |
| 08/07/19 | JD | Review and emails with MoFo re: mediation statement | 1.60 |
| 08/07/19 | JD | Replicate recoveries in mediation model using Perella Weinberg valuation inputs | 2.40 |
| 08/08/19 | JD | Review UCC mediation statement and provide comments | 1.50 |
| 08/08/19 | JD | Analyze updated mediation statement from MoFo | 1.10 |
| 08/08/19 | JD | Walkthrough of mediation scenario model with D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) | 0.60 |
| 08/08/19 | JD | Internal meeting with J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: mediation model review before walkthrough | 1.40 |
| 08/08/19 | JD | Internal meeting with J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: mediation scenario model | 1.30 |
| 08/08/19 | JW | Internal meeting with J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: mediation scenario model | 1.30 |
| 08/08/19 | JW | Internal Meeting with J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: mediation model review before walkthrough | 1.40 |
| 08/08/19 | JW | Walkthrough of mediation scenario model with D. MacGreevey, K. McGlynn, A. Danis, J. Dutton, S. Weiner and A. Perrella (all AlixPartners) | 0.60 |
| 08/08/19 | SW | Internal meeting with J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: mediation scenario model | 1.30 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/08/19 | SW | Internal Meeting with J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: mediation model review before walkthrough | 1.40 |
| 08/08/19 | SW | Walkthrough of mediation scenario model with D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) | 0.60 |
| 08/08/19 | SW | Complete case 1 of mediation model | 1.30 |
| 08/08/19 | SW | Begin to build case 2 into mediation model | 2.10 |
| 08/08/19 | KM | Walkthrough of mediation scenario model with D. MacGreevey, A. Danis, J. Wooding, J. Dutton, S. Weiner and A. Perrella (all AlixPartners) | 0.60 |
| 08/08/19 | KM | Analyze and review mediation statement model | 1.90 |
| 08/08/19 | KM | Finalize mediation statement re: solvency | 0.70 |
| 08/08/19 | DM | Walkthrough of mediation scenario model with A. Perrella, K. McGlynn, A. Danis, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) | 0.60 |
| 08/08/19 | AP | Internal meeting with J. Dutton, J. Wooding, and S. Weiner (all AlixPartners) re: mediation scenario model | 1.30 |
| 08/08/19 | AP | Internal Meeting with J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: mediation model review before walkthrough | 1.40 |
| 08/08/19 | AP | Walkthrough of mediation scenario model with D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) | 0.60 |
| 08/08/19 | AD | Review mediation scenario model with D. MacGreevey, K. McGlynn, A. Danis, J. Wooding, J. Dutton, S. Weiner & A. Perrella (all AlixPartners) | 0.60 |
| 08/08/19 | AD | Review documents provided by MoFo and Perella Weinberg re: mediation | 1.00 |
| 08/08/19 | MJB | Review mediation statement | 0.40 |
| 08/08/19 | MJB | Review solvency analysis | 0.70 |
| 08/09/19 | AP | Review Debtors' circulated materials re: pre-petition liability payments tracker | 1.80 |
| 08/09/19 | KN | Review Windstream - Uniti settlement waterfall spreadsheet with S. Weiner, J. Wooding, and A. Perrella (all AlixPartners) | 0.50 |
| 08/09/19 | KN | Review Windstream - Uniti settlement scenario model | 2.00 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|

| Re: | Litigation Support and Claims Analysis |
|---|---|
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/09/19 | KN | Prepare for the Windstream - Uniti mediation | 0.40 |
| 08/09/19 | KM | Review updates re: mediation with Uniti | 1.10 |
| 08/09/19 | SW | Complete building case 2 into mediation model | 0.70 |
| 08/09/19 | SW | Build case 3 into mediation model | 2.30 |
| 08/09/19 | SW | Build illustrative case 4 into mediation model | 2.60 |
| 08/09/19 | SW | Review objection of Uniti to the Debtors' motion to stay | 0.50 |
| 08/09/19 | SW | Draft internal correspondence providing summary of mediation model and functionality | 0.80 |
| 08/09/19 | JW | Review final draft of mediation model | 1.40 |
| 08/09/19 | JW | Internal review of mediation model prior to circulation | 1.10 |
| 08/09/19 | JD | Review Uniti objection to Debtors motion to stay and summary from MoFo | 1.70 |
| 08/09/19 | JD | Review AlixPartners mediation model and scenarios and provide comments | 1.80 |
| 08/12/19 | SW | Process updates from day 1 of mediation into mediation model | 2.50 |
| 08/12/19 | SW | Review Uniti 2Q19 financials and update mediation model | 2.20 |
| 08/12/19 | SW | Attend Windstream / Uniti Mediation at Kirkland & Ellis | 2.50 |
| 08/12/19 | KM | Review mediation updates | 0.90 |
| 08/12/19 | KN | Participation in the Windstream - Uniti mediation session | 2.60 |
| 08/12/19 | KN | Review the extended timeline from UCC counsel for the time line to challenge claims | 0.30 |
| 08/12/19 | AP | Review Debtors' materials posted to data room re: cash variance reports | 1.60 |
| 08/14/19 | KN | Attending the Windstream - Uniti mediation for settlement of the Uniti lease re: characterization and fraudulent conveyance claims | 6.50 |
| 08/14/19 | KN | Review Uniti lease re: characterization motion from the Debtor | 1.30 |
| 08/14/19 | KM | Review mediation updates | 1.10 |
| 08/14/19 | SW | Attend Windstream / Uniti mediation at Kirkland & Ellis | 7.50 |
| 08/15/19 | SW | Review stipulation and agreed order authorizing intervention | 0.50 |
| 08/15/19 | SW | Summarize documents received in prior day's mediation session | 1.90 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
| --- | --- |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/15/19 | JW | Review mediation updates | 0.30 |
| 08/15/19 | JW | Review solvency analysis summary for mediation statements | 0.30 |
| 08/16/19 | JW | Review Uniti objections | 0.50 |
| 08/16/19 | JD | Review filed objections re: intervention stipulations | 0.40 |
| 08/19/19 | JD | Analyze revised Uniti proposal and business plan | 1.90 |
| 08/19/19 | JD | Review Perella Weinberg side by side analysis of settlement proposals | 1.00 |
| 08/19/19 | JW | Review Uniti counter proposal for lease modifications | 0.60 |
| 08/19/19 | JW | Review rejection notice and analysis from Debtors re: lease rejection | 0.30 |
| 08/19/19 | JW | Review Perella Weinberg analysis and supporting data re: Uniti counter proposal | 0.70 |
| 08/19/19 | SW | Discussion with D. MacGreevey and K. Nystrom (all AlixPartners) regarding mediation status and strategy update | 0.60 |
| 08/19/19 | DM | Discussion with K. Nystrom and S. Weiner (both AlixPartners) re: Windstream mediation status / strategy | 0.60 |
| 08/19/19 | KN | Discussion with D. MacGreevey and S. Weiner (both AlixPartners) re: Windstream mediation status / strategy | 0.60 |
| 08/20/19 | SW | Process internal comments to mediation model and complete additional scenario analysis | 2.20 |
| 08/20/19 | JW | Review and amend discovery request list | 0.40 |
| 08/21/19 | JW | Review updates and comments to discovery request | 0.50 |
| 08/21/19 | JW | Updates to financial models for Project Bell and Project Maestro proposals | 2.60 |
| 08/21/19 | MJB | Review discovery request | 0.40 |
| 08/21/19 | AP | Read and review of counter proposal prepared by the Company | 1.90 |
| 08/22/19 | KN | Review the summary of recent Uniti and Windstream settlement proposals | 0.50 |
| 08/22/19 | KM | Analyze and review Uniti settlement proposals from Uniti and the Debtors | 2.20 |
| 08/22/19 | DM | Review Uniti 8/19 proposal to Windstream | 0.80 |
| 08/22/19 | JW | Participate in claims investigation dial in meeting | 0.50 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                                 **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-12

Re:                          Litigation Support and Claims Analysis
Client/Matter #              012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/22/19 | JW | Review updated financial models re: Debtors' proposal and associated deck | 1.20 |
| 08/22/19 | JW | Prepare comparison deck for Debtors proposals in mediation | 1.10 |
| 08/22/19 | JW | Amendments to dark fiber EBITDA impact in Windstream mediation models | 0.60 |
| 08/22/19 | SW | Analyze 8/20 Debtors settlement proposal to Uniti | 1.70 |
| 08/22/19 | SW | Respond to internal questions regarding Debtors settlement proposal analysis | 0.60 |
| 08/23/19 | JW | Review mediation models for dark fiber sale EBITDA impacts and adjust to correct | 0.70 |
| 08/23/19 | JW | Dial into mediation call with Judge Chapman | 0.40 |
| 08/23/19 | JW | Complete additional add ons to legal entity waterfall analysis | 2.70 |
| 08/23/19 | JD | Review Uniti 3 year business plan proposal | 2.40 |
| 08/23/19 | JD | Review updated Project Bell updated Debtors proposal to Uniti | 1.80 |
| 08/23/19 | JD | Analyze updated mediation model re: Uniti/Debtors revised proposals and provide comments | 1.50 |
| 08/23/19 | DM | Review Windstream counter proposal to Uniti | 0.60 |
| 08/23/19 | DM | Participate in the Uniti - Windstream mediation call with the mediator and all interested parties | 0.50 |
| 08/23/19 | KN | Participate in the Uniti - Windstream mediation call with the mediator and all interested parties | 0.60 |
| 08/23/19 | AP | Dial into mediation call with Judge Chapman | 1.20 |
| 08/26/19 | AP | Review GUC claims in SOFAs filed by the Debtors | 2.00 |
| 08/26/19 | KN | Review amount of trade claims in the unsecured creditors pool excluding claims that will be paid in the Plan including 503(b)9, contract cure and priority claims for consideration in a mediation settlement proposal | 0.80 |
| 08/26/19 | DM | Discussion with K. McGlynn (AlixPartners) re: Windstream mediation status and open items | 0.30 |
| 08/26/19 | KM | Meeting with D. MacGreevey (AlixPartners) to discuss Uniti mediation | 0.30 |
| 08/26/19 | KM | Prepare for upcoming Uniti mediation | 1.10 |
| 08/26/19 | JD | Analyze mediation model and provide comments | 1.10 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/26/19 | JD | Compile contract rejection source data and total up for GUC claims | 1.50 |
| 08/26/19 | JD | Develop estimate of GUC claims and emails with AlixPartners' team re: recoveries | 0.80 |
| 08/26/19 | JW | Prepare deep dive for GUC claims analysis to feed into mediation models | 1.30 |
| 08/27/19 | JW | Discussion with D. MacGreevey (AlixPartners) re: Windstream useful life testimony | 0.20 |
| 08/27/19 | JW | Review contract rejection notice re: Mintigo | 0.30 |
| 08/27/19 | JW | Update mediation model for maximum cash generation for UCC return | 1.90 |
| 08/27/19 | JW | Review updated cases for mediation models for Windstream and Uniti | 1.10 |
| 08/27/19 | JW | Revise obligor value capture in waterfall analysis models | 1.60 |
| 08/27/19 | JD | Update GUC claims estimate analysis tables and takeaways | 1.40 |
| 08/27/19 | SW | Create and analyze cash settlement capacity for theoretical Windstream/Uniti joint payment to UCC | 2.30 |
| 08/27/19 | KM | Call with D. MacGreevey, K. Nystrom (both AlixPartners) and L. Marinuzzi (MoFo) to discuss upcoming mediation | 0.20 |
| 08/27/19 | DM | Call with L. Marinuzzi (MoFo), K. Nystrom and K. McGlynn (both AlixPartners) regarding mediation strategy | 0.20 |
| 08/27/19 | DM | Internal discussion with J. Wooding (AlixPartners) re: Windstream useful life testimony | 0.20 |
| 08/27/19 | KN | Call with L. Marinuzzi (MoFo), D. MacGreevey and K. McGlynn (both AlixPartners) regarding mediation strategy | 0.20 |
| 08/27/19 | KN | Review the estimated UCC claims at emergence for consideration of requests for treatment in the Plan | 0.50 |
| 08/27/19 | KN | Participation in a Windstream - Uniti mediation update call with all of the mediation parties | 0.30 |
| 08/28/19 | AP | Internal meeting with J. Dutton and J. Wooding (both AlixPartners) re: potential recoveries model and connections with go forward financial model | 1.70 |
| 08/28/19 | JD | Review Perella Weinberg updated Windstream/Uniti proposal analysis and valuation | 1.00 |
| 08/28/19 | JD | Update and develop structure of potential plan recovery | 1.20 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis | |
| 08/28/19 | JD | Prepare for mediation model presentation and review | 1.60 |
| 08/28/19 | JD | Internal meeting with J. Wooding and A. Perrella (both AlixPartners) re: potential recoveries model and connections with go forward financial model | 1.70 |
| 08/28/19 | JD | Revise recovery waterfall model analysis with AlixPartners' comments and roll into slides | 1.90 |
| 08/28/19 | JW | Internal meeting with J. Dutton, and A. Perrella (both AlixPartners) re: potential recoveries model and connections with go forward financial model | 1.70 |
| 08/28/19 | JW | Update mediation model for tie in to plan analysis model | 1.10 |
| 08/29/19 | JW | Claims investigation meeting with MoFo (R. Ferraioli, E. Richards, T. Goren, L. Marinuzzi) | 0.70 |
| 08/29/19 | JW | Analyze updated real property data from company for use in mediation claims analysis | 0.90 |
| 08/29/19 | JD | Review entity level waterfall analysis | 1.30 |
| 08/29/19 | JD | Update AlixPartners' side by side of all Windstream/Uniti settlement proposals and calculate variances | 2.40 |
| 08/29/19 | AP | Dial into claims investigation conference call with MoFo and Perella Weinberg | 0.50 |
| 08/30/19 | JW | Updates to NBV presentation per K. McGlynn (AlixPartners) and MoFo changes | 1.90 |
| 08/30/19 | JW | Run new NBV and obligor data through waterfall analysis models | 1.60 |
| 09/03/19 | JW | Discussion with J. Dutton, and S. Weiner (both AlixPartners) re: mediation model and valuation updates | 0.90 |
| 09/03/19 | JW | Update legal entity waterfall model to factor in 2L security interests across corporate structure | 2.70 |
| 09/03/19 | JW | Update legal entity waterfall model to factor in 2L security interests across corporate structure (continued) | 2.40 |
| 09/03/19 | JD | Analyze updated Uniti proposal and build outline side by side | 1.80 |
| 09/03/19 | JD | Discussion with J. Wooding and S. Weiner (both AlixPartners) re: mediation model and valuation updates | 0.90 |
| 09/03/19 | SW | Discussion with J. Dutton and J. Wooding (both AlixPartners) re: mediation model and valuation updates | 0.90 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-12

Re:                      Litigation Support and Claims Analysis
Client/Matter #          012615.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/03/19 | SW | Process liquidity model updates related to Uniti's Bluebird acquisition | 1.40 |
| 09/03/19 | SW | Review and model Uniti 9/3 counterproposal | 2.70 |
| 09/04/19 | SW | Attend Windstream / Uniti mediation session at Kirkland | 6.50 |
| 09/04/19 | SW | Discussion with D. MacGreevey (AlixPartners) re: Windstream mediation strategy | 0.30 |
| 09/04/19 | DM | Review revised Uniti proposal to Windstream | 0.50 |
| 09/04/19 | DM | Review Windstream mediation deck from Perella Weinberg | 0.80 |
| 09/04/19 | DM | Discussion with S. Weiner (AlixPartners) re: Windstream mediation strategy | 0.30 |
| 09/04/19 | DM | Attend Windstream / Uniti mediation session at Kirkland | 6.50 |
| 09/04/19 | JW | Review updates liquidity model for Bluebird closing | 0.50 |
| 09/04/19 | JW | Review updated Project Maestro proposal | 0.60 |
| 09/05/19 | JW | Discussion with J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: recap of mediation session | 0.80 |
| 09/05/19 | JW | Conference call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: claims investigation | 0.40 |
| 09/05/19 | JW | Teleconference with White & Case (B. Bakemeyer, C. Koster) re: real property data from Debtors | 0.40 |
| 09/05/19 | JW | Build out changes to claims waterfall analysis for guarantor / non-guarantor equity flow ups | 2.20 |
| 09/05/19 | JD | Discussion with J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: recap of mediation session | 0.80 |
| 09/05/19 | DM | Prepare for Windstream mediation session | 0.60 |
| 09/05/19 | DM | Attend Windstream / Uniti mediation session at Kirkland | 0.80 |
| 09/05/19 | SW | Discussion with J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: recap of mediation session | 0.80 |
| 09/05/19 | SW | Attend Windstream mediation session at Kirkland | 1.40 |
| 09/05/19 | KM | Review recap of mediation progress | 0.40 |
| 09/05/19 | AP | Discussion with J. Dutton, J. Wooding, and S. Weiner (all AlixPartners) re: recap of mediation session | 0.80 |
| 09/06/19 | AP | Review revised proposal distributed by Uniti | 1.80 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice #       | ******-12                            |
|-----------------|--------------------------------------|
| Re:             | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112                         |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/06/19 | KM | Attend Windstream/Uniti mediation session | 5.40 |
| 09/06/19 | SW | Attend mediation at Kirkland | 6.30 |
| 09/06/19 | DM | Review updates Uniti proposal to Windstream | 0.40 |
| 09/06/19 | JW | Review updated Project Maestro proposal and draft notes for UCC discussion | 0.80 |
| 09/06/19 | JW | Review Project Bell diligence production items provided for mediation re: solvency items | 2.70 |
| 09/06/19 | JW | Review dock for government claims / email A&M for excel | 0.20 |
| 09/06/19 | JW | Finalize amendments to legal entity waterfall for guarantor / non-guarantor splits and equity rolls ups for GUC recoveries | 1.80 |
| 09/09/19 | JW | Review assumption motion re: certain unexpired leases | 0.70 |
| 09/09/19 | JD | Review revised Windstream proposal and build into side by side analysis | 0.80 |
| 09/09/19 | DM | Review Windstream / 2L proposal to Uniti | 0.50 |
| 09/09/19 | SW | Complete review of Uniti diligence items/tracker provided to financial advisors | 2.60 |
| 09/09/19 | SW | Review Windstream/ 2L joint proposal and make edits to model to accommodate for new terms | 2.60 |
| 09/09/19 | SW | Analyze Windstream / 2L proposal in mediation model | 2.40 |
| 09/10/19 | DM | Review updates Perella Weinberg presentation re: Windstream / Uniti negotiations | 0.70 |
| 09/10/19 | AP | Review proposal analysis circulated by Perella Weinberg | 1.80 |
| 09/10/19 | AP | Review revised Windstream proposal re: Uniti negotiations | 1.50 |
| 09/10/19 | KN | Review the 9/6/2019 updated proposal from Uniti | 0.30 |
| 09/10/19 | KN | Review the 9/3/2019 settlement offer update from Uniti | 0.40 |
| 09/10/19 | KN | Review the 9/3/2019 analysis of the mediation from the Debtors | 0.30 |
| 09/10/19 | JD | Review Perella Weinberg 2L proposal analysis and prepare for meeting with advisors | 0.80 |
| 09/10/19 | JW | Review Kirkland explanation for NY tax claim settlements | 0.20 |
| 09/10/19 | JW | Review Rothschild / Uniti response to latest Debtor proposal | 0.50 |
| 09/10/19 | JW | Review government claims schedule, manipulate for | 2.80 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-12

Re:                      Litigation Support and Claims Analysis
Client/Matter #          012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | duplicated claims for clean view | |
| 09/10/19 | JW | Update financial models and review for feasibility of latest Debtor and counter proposals for mediation | 1.80 |
| 09/10/19 | JW | Review NY settlement motion on docket (1st and 2nd settlements) | 0.60 |
| 09/10/19 | JW | Review Debtors' revised proposal re: mediation | 0.40 |
| 09/11/19 | JD | Review Rothschild side by side settlement proposal analysis | 0.50 |
| 09/11/19 | JW | Review government claims schedule and manipulate data for analysis | 2.90 |
| 09/11/19 | KN | Participate in the Uniti - Windstream mediation session at Kirkland | 6.00 |
| 09/11/19 | AP | Review side by side proposal comparison circulated by Rothschild | 1.80 |
| 09/11/19 | DM | Review Uniti presentation re: Windstream mediation proposals | 0.40 |
| 09/11/19 | SW | Prepare for mediation session at Kirkland | 0.30 |
| 09/11/19 | SW | Participate in the Uniti - Windstream mediation session at Kirkland | 6.00 |
| 09/12/19 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.30 |
| 09/12/19 | KM | Participate in conference call with D. MacGreevey, S. Weiner, J. Wooding, J. Dutton, (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.30 |
| 09/12/19 | DM | Participate in conference call with J. Dutton, K. McGlynn, J. Wooding, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.30 |
| 09/12/19 | DM | Review CV's for Windstream accounting expert testimony | 0.40 |
| 09/12/19 | KN | Review different values of Uniti and the Debtor of the Debtor's settlement offer | 0.70 |
| 09/12/19 | JW | Updates to government claims schedules in preparation for weekly report | 2.80 |
| 09/12/19 | JD | Participate in conference call with D. MacGreevey, K. | 0.30 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | McGlynn, J. Wooding, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | |
| 09/12/19 | JD | Analyze Debtor presentation re: Verizon contract | 0.80 |
| 09/12/19 | JW | Review second batch of diligence documents from Uniti and Windstream diligence rounds | 1.80 |
| 09/12/19 | JW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo) re: claims investigation | 0.30 |
| 09/13/19 | JW | Update government claims data, circulate initial findings | 2.60 |
| 09/13/19 | DM | Emails with T. Goren (MoFo) and M. Brown (AlixPartners) re: Windstream expert testimony | 0.40 |
| 09/13/19 | DM | Emails with MoFo, B. Mroski and J. Riley (both AlixPartners) re: Windstream expert witness interviews | 0.40 |
| 09/16/19 | DM | Telephone call with J. Riley, J. Wooding and K. McGlynn (all AlixPartners) re: Windstream accounting testimony | 0.30 |
| 09/16/19 | DM | Attend conference call with MoFo, K. McGlynn and J. Wooding (both AlixPartners) re: Windstream accounting issues | 0.50 |
| 09/16/19 | KM | Attend conference call with MoFo, D. MacGreevey and J. Wooding (both AlixPartners) re: Windstream accounting issues | 0.50 |
| 09/16/19 | KM | Telephone call with D. MacGreevey, J. Riley, J. Wooding (all AlixPartners) re: Windstream accounting testimony | 0.30 |
| 09/16/19 | JW | Call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), and J. Riley (AlixPartners) re: expert witness credentials | 0.50 |
| 09/16/19 | JW | Telephone call with D. MacGreevey, J. Riley and K. McGlynn (all AlixPartners) re: Windstream accounting testimony | 0.30 |
| 09/16/19 | JW | Attend conference call with MoFo, K. McGlynn and D. MacGreevey (both AlixPartners) re: Windstream accounting issues | 0.50 |
| 09/16/19 | JW | Review DiscoverOrg rejection analysis | 0.20 |
| 09/18/19 | JW | Review lease assumption support documentation and advise MoFo | 0.70 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/18/19 | JW | Review updated Uniti proposal and PWP summary notes | 0.90 |
| 09/24/19 | JW | Correspondence with MoFo re: government claims | 0.20 |
| 09/24/19 | AP | Review assumed and rejected lease documents filed to the docket | 2.30 |
| 09/25/19 | SW | Review updated Uniti proposal, make appropriate structural changes to model and run proposal to assess impact on unsecured claims | 2.70 |
| 09/26/19 | DM | Review revised Uniti proposal to Windstream | 0.60 |
| 09/26/19 | AP | Review latest Uniti proposal | 2.70 |
| 09/26/19 | JW | Review latest Project Maestro proposal and update Uniti/Windstream financial models | 2.10 |
| 09/26/19 | JD | Review latest Uniti proposal | 1.20 |
| 09/26/19 | JD | Review emails from MoFo and attachments re: mediation update | 0.40 |
| 09/26/19 | JD | Update side by side analysis with Uniti proposal | 0.90 |
| 09/30/19 | DM | Review internal analysis of latest Uniti proposal | 0.70 |
| 10/01/19 | DM | Coordination with J. Riley (AlixPartners) re: Windstream expert witness mandate | 0.30 |
| 10/02/19 | DM | Review Windstream / Uniti litigation scheduling order | 0.20 |
| 10/03/19 | KN | Review the updated 2L and Uniti mediation proposals | 0.50 |
| 10/04/19 | AP | Review mediation proposal analysis sent by Mofo | 2.10 |
| 10/04/19 | JW | Finalize analysis of Uniti covenants and REIT compliance for lastest mediation proposals | 2.80 |
| 10/04/19 | JW | Update Uniti financial model for latest mediation proposals and covenant compliance testing | 2.70 |
| 10/07/19 | JW | Internal meeting with J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: proposal model and review most recent proposals | 1.20 |
| 10/07/19 | JW | Prepare materials for Uniti covenant compliance presentation | 2.90 |
| 10/07/19 | JD | Internal meeting with J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: proposal model and review most recent proposals | 1.20 |
| 10/07/19 | AP | Internal meeting with J. Dutton, J. Wooding, and S. Weiner (all AlixPartners) re: proposal model and review most recent proposals | 1.20 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/07/19 | SW | Internal meeting with J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: proposal model and review most recent proposals | 1.20 |
| 10/08/19 | SW | Internal meeting with D. MacGreevey, J. Dutton, J. Wooding, and A. Perrella (all AlixPartners) re: review of Windstream covenant model | 1.00 |
| 10/08/19 | DM | Internal meeting with J. Dutton, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: review of Windstream covenant model | 1.00 |
| 10/08/19 | DM | Coordinate internal analysis of Windstream claims universe | 0.50 |
| 10/08/19 | AP | Internal meeting with D. MacGreevey, J. Dutton, J. Wooding, and S. Weiner (all AlixPartners) re: review of Windstream covenant model | 1.00 |
| 10/08/19 | JD | Internal meeting with D. MacGreevey, J. Wooding, S. Weiner and A. Perrella (all AlixPartners) re: review of Windstream covenant model | 1.00 |
| 10/08/19 | JW | Internal meeting with D. MacGreevey, J. Dutton, S. Weiner and A. Perrella (all AlixPartners) re: review of Windstream covenant model | 1.00 |
| 10/09/19 | JW | Review updated financial model for Uniti re: covenant compliance | 3.30 |
| 10/09/19 | JW | Update covenant compliance presentation for updated model output | 2.10 |
| 10/10/19 | JW | Update covenant compliance presentation for additional REIT compliance research | 1.90 |
| 10/10/19 | JD | Analyze latest proposal covenant analysis re: Uniti settlement | 1.40 |
| 10/10/19 | AP | Review Uniti convenant analysis before external distribution | 1.30 |
| 10/10/19 | DM | Review draft Windstream / Uniti covenant review deck | 0.70 |
| 10/10/19 | DM | Attend conference call with L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: Windstream litigation and investigation meeting | 0.50 |
| 10/11/19 | JW | Final review of Uniti models re: covenant compliance and feasibility of proposal terms | 2.60 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/11/19 | JW | Final edits to covenant compliance deck re: Uniti mediation / REIT issues | 1.10 |
| 10/11/19 | JW | Review memorandum re: charter litigation | 1.10 |
| 10/11/19 | JW | Review claims analysis from M. Monger (AlixPartners) | 0.80 |
| 10/14/19 | DM | Review draft Windstream claims analysis | 0.50 |
| 10/14/19 | VP | Review claims and supporting documentation for reconciliation analysis | 3.90 |
| 10/14/19 | VP | Categorize claims based on supporting documentation and analyze differences between filed and scheduled claims | 2.30 |
| 10/15/19 | VP | Review claims and supporting documentation for reconciliation analysis | 2.10 |
| 10/16/19 | VP | Review claims and supporting documentation for reconciliation analysis | 1.20 |
| 10/16/19 | KN | Review the analysis of Uniti covenant compliance under settlement scenarios | 0.50 |
| 10/16/19 | SW | Update mediation model and presentation for 9/25 Uniti analysis | 2.10 |
| 10/17/19 | JW | Participate in conference call L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), and F. Mushi (Perella Weinberg) re: claims investigation | 0.30 |
| 10/18/19 | VP | Review supporting material for certain claims to determine if they were being accurately estimated | 1.40 |
| 10/21/19 | VP | Review claims and supporting documentation. Update related spreadsheet.  Meet with colleague re: same. | 2.10 |
| 10/22/19 | VP | Review claims and supporting documentation. Update related spreadsheet.  Answer questions from colleague re: same. | 1.20 |
| 10/22/19 | DM | Review draft Windstream claims analysis | 0.50 |
| 10/23/19 | DM | Review emails from B. Mendelsohn and T. Goren (both MoFo) re: Windstream / Uniti negotiations | 0.30 |
| 10/29/19 | DM | Participate in the Windstream mediation session at Kirkland & Ellis | 1.10 |
| 10/29/19 | SW | Participate in the Windstream mediation session at Kirkland & Ellis | 6.40 |
| 10/29/19 | SW | Review with K. Nystrom (AlixPartners) a summary of an | 0.40 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                     **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #            ******-12

Re:                  Litigation Support and Claims Analysis
Client/Matter #      012615.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | alternative plan to a Unity settlement proposed by the 2Ls | |
| 10/29/19 | KM | Review Windstream mediation update | 0.50 |
| 10/29/19 | KN | Participate in the Windstream mediation session at Kirkland & Ellis | 4.00 |
| 10/29/19 | KN | Review with S. Weiner (AlixPartners) a summary of an alternative plan to a Unity settlement proposed by the 2Ls | 0.60 |
| 10/30/19 | AP | Follow-up discussion with J. Dutton and S. Weiner (both AlixPartners) re: Committee call and mediation update | 0.40 |
| 10/30/19 | SW | Draft summary of mediation for AlixPartners' team | 1.10 |
| 10/30/19 | SW | Follow-up discussion with J. Dutton and A. Perrella (both AlixPartners) re: Windstream weekly call and mediation update | 0.40 |
| 10/30/19 | JD | Follow-up discussion with A. Perrella and S. Weiner (both AlixPartners) re: Committee call and mediation update | 0.40 |
| 10/31/19 | JD | Emails with A&M re: contracts, cures, and, claims estimates | 0.30 |
| 10/31/19 | KM | Review Debtors' response to Uniti | 1.30 |
| 11/04/19 | SW | Build and sensitize Uniti quarterly model for second half of 2019 | 2.70 |
| 11/04/19 | SW | Build and sensitize Uniti quarterly model for 2020 | 2.80 |
| 11/05/19 | SW | Build and sensitize Uniti quarterly model for 2021 | 2.70 |
| 11/05/19 | AP | Review GUC claims and cure amounts provided by the Debtors | 1.10 |
| 11/05/19 | AD | Review the latest Uniti proposal | 1.70 |
| 11/05/19 | JD | Review case emails and map next steps re: uniti settlement and proposals | 1.30 |
| 11/05/19 | JW | Review draft letter to Windstream Board re: mediation and next steps | 0.30 |
| 11/06/19 | JW | Review Lazard deck on mediation proposal summaries | 0.80 |
| 11/06/19 | JD | Review revised mediation proposal | 1.10 |
| 11/06/19 | JD | Review Lazard presentation on Uniti settlement | 0.90 |
| 11/06/19 | JD | Emails with AlixPartners' team on Uniti settlement update | 0.50 |
| 11/06/19 | SW | Finalize Uniti liquidity sensitivity model | 2.90 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/06/19 | KM | Review updates related to mediation and next steps | 1.60 |
| 11/06/19 | DM | Review email from S. Weiner (AlixPartners) re: summary mediation proposal | 0.20 |
| 11/07/19 | SW | Review Uniti 3Q19 earnings presentation and incorporate detail into model | 2.70 |
| 11/07/19 | SW | Review Uniti 3Q19 earnings press release and incorporate detail into model | 1.60 |
| 11/08/19 | DM | Discussion with J. Wooding (AlixPartners) re: mediation update | 0.30 |
| 11/08/19 | DM | Review Lazard discussion materials re: mediation | 1.20 |
| 11/08/19 | JW | Discussion with D. MacGreevey (AlixPartners) re: mediation update | 0.30 |
| 11/11/19 | AP | Develop real property analysis between guarantor and non-guarantor entities | 1.60 |
| 11/11/19 | AP | Develop REIT asset split between guarantor and non-guarantor entities | 1.20 |
| 11/11/19 | KN | Review mediation notes | 0.70 |
| 11/12/19 | AP | Review cleansing materials filed by the Debtors | 1.10 |
| 11/12/19 | JW | Review cleansing materials re: mediation suspension | 0.40 |
| 11/13/19 | DM | Review mediation cleansing materials | 0.70 |
| 11/14/19 | DM | Discussion with J. Wooding and S. Weiner (both AlixPartners) re: Windstream / Uniti deposition support work stream | 0.20 |
| 11/14/19 | SW | Discussion with D. MacGreevey and J. Wooding (both AlixPartners) re: Windstream / Uniti deposition support work stream | 0.20 |
| 11/14/19 | JW | Discussion with D. MacGreevey and S. Weiner (both AlixPartners) re: Windstream / Uniti deposition support work stream | 0.20 |
| 11/18/19 | SW | Compile question and issue list for depositions | 1.90 |
| 11/19/19 | SW | Attend deposition of Bob Gunderman | 7.20 |
| 11/19/19 | JW | Review UCC, UMB and 2L objections to stay motion | 1.80 |
| 11/20/19 | SW | Attend deposition of Tony Thomas | 8.90 |
| 11/21/19 | SW | Attend deposition of Kenny Gunderman | 9.10 |
| 11/21/19 | KN | Review the Company presentation on potential earnings | 0.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-12

Re:                          Litigation Support and Claims Analysis
Client/Matter #              012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | loss from not assuming the Uniti lease | |
| 11/22/19 | KN | Review the Windstream presentation on the projected impact of not assuming the Uniti lease on 12/6 | 0.70 |
| 11/22/19 | SW | Review updated financial / business analysis presentation dated November 21, 2019 | 1.40 |
| 11/22/19 | SW | Analyze and confirm financial impact modeling of Kinetic Low Case provided in 11/21/19 discussion materials | 1.90 |
| 11/22/19 | SW | Analyze and confirm financial impact modeling of Kinetic High Case provided in 11/21/19 discussion materials | 1.00 |
| 11/22/19 | SW | Analyze and confirm financial impact modeling of Enterprise and Wholesale Low Case provided in 11/21/19 discussion materials | 1.70 |
| 11/22/19 | KM | Analyze and review financial updated from Debtors related to Uniti impact | 1.20 |
| 11/25/19 | SW | Complete analysis and confirmation of financial impact modeling of Enterprise and Wholesale Low Case provided in 11/21/19 discussion materials | 1.20 |
| 11/25/19 | SW | Analyze and confirm of financial impact modeling of Enterprise and Wholesale High Case provided in 11/21/19 discussion materials | 1.10 |
| 11/25/19 | SW | Draft tables and exhibits to summarize and document final mediation offers | 2.10 |
| 11/25/19 | SW | Draft slides to document final Uniti mediation offer | 1.80 |
| 11/25/19 | JD | Review emails from Mofo re: update on Uniti mediation | 0.30 |
| 11/25/19 | JD | Review order to extend Uniti master lease rejection deadline | 0.20 |
| 11/25/19 | JD | Analyze Uniti motion for summary judgement | 1.60 |
| 11/26/19 | SW | Draft slides to document final Windstream mediation offer | 1.90 |
| 11/26/19 | SW | Draft slides to document final Judge Chapman mediation offer | 2.50 |
| 11/27/19 | KN | Review memorandum of law in support of the motion for summary judgment from Uniti | 0.80 |
| 11/27/19 | AP | Review Summary Motion documents sent by MoFo | 1.20 |
| 11/27/19 | JW | Review Uniti motion for summary judgement and accompanying reply brief in support | 1.30 |
| 12/02/19 | JD | Review Uniti summary judgement motion and MoFo | 2.20 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | summary | |
| 12/02/19 | DM | Review memo from MoFo summarizing Uniti's motion for summary judgement | 0.30 |
| 12/03/19 | JD | Review summary of hearing on Uniti lease rejection | 0.40 |
| 12/03/19 | JW | Review updated Verizon negotiation deck from Debtors, draft summary notes for UCC | 1.10 |
| 12/05/19 | JMR | Review various documents, including disclosures in the Windstream SEC filings, correspondence between the Company and the SEC staff and an intercompany memorandum on the accounting treatment of the transaction | 3.00 |
| 12/06/19 | JMR | Prepare report describing the accounting rules governing the accounting for the spin-leaseback transaction between the Company and Uniti | 5.00 |
| 12/06/19 | JW | Review aptitude rejection analysis from Debtors | 0.20 |
| 12/10/19 | DM | Review email with attachments from R. Ferraioli (MoFo) re: parties opposition to Uniti summary judgement | 0.90 |
| 12/10/19 | SW | Complete analysis related to potential Uniti actions in the event of a lease adjustment and create slide for UCC update deck | 2.40 |
| 12/11/19 | JW | Review MoFo litigation update | 0.30 |
| 12/12/19 | JD | Review emails with MoFo re: recap of uniti motion to dismiss hearing | 0.40 |
| 12/12/19 | JD | Dial into Hearing - Uniti motion to dismiss | 1.70 |
| 12/12/19 | JW | Review MoFo legal summary for hearing | 0.40 |
| 12/17/19 | AP | Review Debtors' motion to extend the exclusivity deadline | 1.80 |
| 12/19/19 | JW | Review updated Verizon negotiation status and presentation | 0.70 |
| 12/20/19 | JD | Emails with MoFo re: exclusivity motion and Charter adversary proceeding | 0.50 |
| 12/20/19 | SW | Review Verizon Negotiations update and assess potential impact on recovery | 2.20 |
| 01/02/20 | KM | Analyze and review information related to Uniti payments | 0.80 |
| 01/02/20 | KM | Analyze and review information related to solvency analysis | 2.20 |
| 01/02/20 | KM | Analyze and review Uniti amended complaint | 1.40 |

909 Third Avenue
New York, NY 10022
**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-12

Re:                    Litigation Support and Claims Analysis
Client/Matter #        012615.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/02/20 | KM | Analyze and review information related to potential Charter claims | 1.60 |
| 01/02/20 | AP | Research dataroom for bank statements | 0.30 |
| 01/02/20 | JD | Analyze previous excel model of solvency and assumptions/conclusions | 0.50 |
| 01/02/20 | JD | Emails with AlixPartners team and MoFo re: Uniti rent payments | 0.20 |
| 01/02/20 | JW | Review amended Uniti complaint from Debtors | 0.40 |
| 01/02/20 | JW | Prepare analysis and commentary on Debtors' solvency argument in Uniti complaint | 1.70 |
| 01/02/20 | JW | Review cash management motion and MOR filings re: payment of Uniti lease and disbursement account | 0.60 |
| 01/02/20 | JD | Emails with AlixPartners team re: solvency and Uniti complaint | 0.40 |
| 01/02/20 | JD | Follow up emails with AlixPartners team re: summary of Debtor solvency complaint section | 0.40 |
| 01/02/20 | JD | Compile key solvency takeaways and support from debtors amended complaint | 1.80 |
| 01/03/20 | JW | Review deposition listing from MoFo | 0.10 |
| 01/03/20 | JW | Review solvency analysis and draft updates to Uniti complaint re: cash flow and debt impacts of spin off transaction | 2.80 |
| 01/03/20 | JD | Email AlixPartners team regarding analysis of Debtors insolvency points and amended complaint | 0.80 |
| 01/03/20 | MJB | Review solvency analysis data | 0.90 |
| 01/03/20 | KM | Follow-up on solvency analysis | 0.60 |
| 01/06/20 | JD | Review amended Debtors complaint and emails from MoFo re: rent payments | 0.30 |
| 01/06/20 | JW | Review amended Uniti complaint and solvency commentary | 0.60 |
| 01/07/20 | MJB | Review Uniti Complaint | 0.50 |
| 01/09/20 | AP | Review amended complaint circulated by MoFo re: master lease agreement | 1.20 |
| 01/09/20 | JW | Review redline updates to complaint and Count II stipulation | 1.20 |
| 01/10/20 | KM | Analyze and review amendments to Debtors' response re: | 1.40 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                    ******-12

Re:                    Litigation Support and Claims Analysis
Client/Matter #        012615.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | Uniti complaint | |
| 01/13/20 | KN | Review updated Uniti complaint | 0.50 |
| 01/14/20 | AP | Analyze satisfied claims filing against critical vendors and payments made | 2.10 |
| 01/14/20 | SW | Review and provide comments on estimate of costs at emergence and admin claims | 1.60 |
| 01/15/20 | JW | Review and update exit cost and GUC pool estimates | 0.90 |
| 01/15/20 | JD | Analyze emergence cost estimates and emails with AlixPartners' team | 0.50 |
| 01/16/20 | JD | Review omnibus hearing recap and takeaways from MoFo re: Uniti & Charter | 0.80 |
| 01/27/20 | AP | Review work in progress - real property tie re: valuation of assets owned by the Debtors | 1.50 |
| 02/02/20 | KM | Review updates from Committee Counsel related to Uniti settlement | 0.30 |
| 02/03/20 | SW | Review updated term sheet for Uniti settlement and mark with comments | 1.60 |
| 02/03/20 | SW | Create case in mediation model for revised Uniti settlement term sheet and run illustrative valuation analysis and recovery waterfall | 2.70 |
| 02/03/20 | KM | Attend meeting re: Uniti settlement | 3.60 |
| 02/03/20 | KM | Analyze and review Uniti settlement proposal | 1.40 |
| 02/03/20 | JD | Analyze revised term sheet from Debtors to Uniti | 1.20 |
| 02/03/20 | JW | Review draft settlement terms sheet | 0.50 |
| 02/03/20 | JW | Attend settlement mediation session at Kirkland | 2.80 |
| 02/04/20 | JW | Review counter offer from Uniti for settlement terms | 0.80 |
| 02/04/20 | JW | Update Uniti and Windstream mediation recovery model for updated term sheets, flow through potential plan framework | 2.30 |
| 02/04/20 | JW | Review additional settlement term sheet received as counter offer | 0.70 |
| 02/05/20 | JW | Building out equity roll up and asset allocations for legal entity roll up | 2.70 |
| 02/05/20 | JW | Review updated term sheet from Uniti / Debtors | 0.40 |
| 02/05/20 | JD | Review Uniti settlement term sheet and redline | 1.10 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/05/20 | JD | Review 1L group letter to Debtors re: uniti settlement and Plan of Reorganization | 0.30 |
| 02/05/20 | JD | Analyze AlixPartners' spinoff book value analysis | 0.70 |
| 02/05/20 | SW | Attend deposition of Jeff Small | 9.40 |
| 02/05/20 | AP | Develop asset allocation to entities based on obligor status of the entity | 2.20 |
| 02/05/20 | AP | Develop equity roll-up analysis re: parent and subsidiary entity recoveries | 2.10 |
| 02/05/20 | AP | Search of data room for detail of dark fiber assets by entity | 0.90 |
| 02/06/20 | AP | Adjust entity roll-up analysis | 1.30 |
| 02/06/20 | SW | Review and derive question list related to AVCo report | 2.40 |
| 02/06/20 | KM | Call with Zoom Video's counsel re: cure settlement proposal | 0.30 |
| 02/06/20 | JW | Build out legal entity waterfall analysis on Assets and EBITDA allocations basis | 2.50 |
| 02/07/20 | JW | Review expert witness report from Debtors | 2.90 |
| 02/07/20 | JW | Review and amend historical equity workbook for subsidiary entities | 0.40 |
| 02/07/20 | JD | Review Uniti expert reports re: useful life | 1.70 |
| 02/07/20 | DM | Discussion with K. Nystrom (AlixPartners) re: expert report | 0.50 |
| 02/07/20 | AP | Adjust entity roll-up analysis | 0.50 |
| 02/07/20 | AP | Develop analysis comparing assets listed in SOFA as of the petition date to entity specific balance sheets | 2.10 |
| 02/07/20 | KN | Discussion with D. MacGreevey (AlixPartners) re: expert report | 0.50 |
| 02/10/20 | KN | Meeting with D. MacGreevey, K. McGlynn, J. Wooding and A. Perrella (all AlixPartners) on the value waterfall calculations of a Uniti settlement to the non-guarantor subsidiaries and the unsecured claimants | 1.20 |
| 02/10/20 | AP | Review legal entity equity postilions as of February | 1.10 |
| 02/10/20 | AP | Discussion with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding (all AlixPartners) re: expert report discussion | 1.20 |
| 02/10/20 | DM | Discussion with K. Nystrom, K McGlynn, A. Perrella and J. Wooding (all AlixPartners) re: intercos model | 1.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-12

Re:                     Litigation Support and Claims Analysis
Client/Matter #         012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/10/20 | KM | Call with Zoom Video's counsel re: cure settlement | 0.20 |
| 02/10/20 | KM | Meeting with D. MacGreevey, K. Nystrom, J. Wooding, and A. Perrella (all AlixPartners) re: Uniti litigation and potential trial | 1.20 |
| 02/10/20 | KM | Review updates related to potential Uniti settlement and next steps | 0.90 |
| 02/10/20 | KM | Analyze and review information related to legal entity waterfall analysis based on recent Uniti settlement offer | 1.10 |
| 02/10/20 | JW | Discussion with D. MacGreevey, K. McGlynn, K. Nystrom, A. Perrella (all AlixPartners) re: expert report | 1.20 |
| 02/10/20 | JW | Finalize non-interco version of waterfall analysis, circulate for review ahead of meeting | 1.70 |
| 02/11/20 | JW | Review updated Uniti and Debtor settlement term sheets. | 0.70 |
| 02/11/20 | JW | Review and update waterfall value allocation model | 2.70 |
| 02/11/20 | JW | Draft out amendments required for interco settlement model to be built into value allocation models | 0.60 |
| 02/11/20 | AP | Develop entity specific recovery model | 2.20 |
| 02/11/20 | KN | Review the expert report of the estimated useful lives of the Windstream REIT assets | 1.20 |
| 02/12/20 | KN | Review the value waterfall model and the incorporation of inter company balances among subsidiaries | 0.60 |
| 02/12/20 | AP | Develop intercompany payable matrix for recovery analysis | 2.20 |
| 02/12/20 | AP | Develop recovery model using intercompany matrix for recovery analysis | 1.80 |
| 02/12/20 | JW | Maps funds flow to Windstream Midwest obligors for value allocation model | 1.20 |
| 02/12/20 | JW | Compile decision trees analysis for obligor and non-obligor value allocations for discussion with MDs | 2.80 |
| 02/12/20 | JW | Review updated value allocation model from A. Perrella (AlixPartners) re: dark fiber and litigation settlement values to contributing entities | 1.30 |
| 02/12/20 | JW | Listen into Omnibus hearing | 2.20 |
| 02/13/20 | JW | Review cleansing materials and summary provided by MoFo | 0.80 |
| 02/13/20 | JW | Build out interco settlement matrix model for value | 1.60 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                  ******-12

Re:                        Litigation Support and Claims Analysis
Client/Matter #            012615.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | allocation waterfall | |
| 02/13/20 | JW | Discuss with A. Perrella and K. Nystrom (both AlixPartners) the settlement waterfall through the non guarantor subsidiaries and general unsecured claimants | 1.20 |
| 02/13/20 | JD | Review Windstream cleansing materials re: amended uniti lease proposal | 1.70 |
| 02/13/20 | JD | Review legal entity waterfall analysis and decision tree | 1.00 |
| 02/13/20 | JD | Analyze MoFo emails re: WIN cleansing materials | 0.40 |
| 02/13/20 | AP | Update legal entity waterfall for recovery model | 2.00 |
| 02/13/20 | KN | Discuss with J. Wooding and A. Perrella (both AlixPartners) the settlement waterfall through the non guarantor subsidiaries and general unsecured claimants | 1.20 |
| 02/13/20 | AP | Discuss with J. Wooding and K. Nystrom (both AlixPartners) the settlement waterfall through the non guarantor subsidiaries and general unsecured claimants | 1.20 |
| 02/13/20 | KM | Analyze and review information related to Windstream's filed cleansing materials | 2.10 |
| 02/14/20 | JW | Building interco settlement iteration model for waterfall value allocation | 6.20 |
| 02/18/20 | JW | Review Interco recharacterization section of Haggen report | 0.40 |
| 02/18/20 | DM | Review Windstream and Uniti expert reports | 1.70 |
| 02/18/20 | DM | Review Windstream / Uniti negotiation and plan cleansing materials | 0.60 |
| 02/18/20 | AP | Review expert reports circulated by Uniti's counsel | 1.50 |
| 02/18/20 | KN | Review and comment on the recovery waterfall spreadsheet reviewing the key scenario assumptions | 0.80 |
| 02/18/20 | KN | Review the considerations for the re: characterization of an inter company loan to equity an comparison of the characteristics to the inter company loans at the non guarantor subsidiaries | 0.80 |
| 02/18/20 | KN | Review the Vanston report on the estimated useful lives of assets transferred to the Uniti lease | 0.70 |
| 02/18/20 | KN | Review the expert report of Uppender Saraon | 0.80 |
| 02/18/20 | KN | Review the declaration of Paul Chill | 1.10 |
| 02/19/20 | KN | Review the value waterfall model including key | 1.60 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #               ******-12

Re:                     Litigation Support and Claims Analysis
Client/Matter #         012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | assumptions and mechanics of the model | |
| 02/19/20 | KN | Identify further required information and legal analysis for the waterfall model | 1.40 |
| 02/19/20 | KN | Prepare a presentation of the waterfall analysis for MoFo and Perrella Weinberg | 1.80 |
| 02/19/20 | AP | Develop summary slides for waterfall analysis | 1.60 |
| 02/19/20 | AP | Further development of entity waterfall analysis | 3.50 |
| 02/19/20 | AP | Waterfall analysis revision without intercompany payables | 2.80 |
| 02/19/20 | AP | Review entity waterfall analysis before circulation | 1.50 |
| 02/19/20 | DM | Review waterfall recovery analysis with K. McGlynn (AlixPartners) | 0.70 |
| 02/19/20 | KM | Review waterfall recovery analysis with D. MacGreevey (AlixPartners) | 0.70 |
| 02/19/20 | JW | Building non-interco waterfall recovery model | 3.10 |
| 02/19/20 | JW | Prepare waterfall presentation deck with additional diligence items required and recoveries under 5x interco and 5x non-terco scenarios | 2.20 |
| 02/20/20 | JW | Formula and flow checks to waterfall analysis model ahead of UCC advisory meting | 3.20 |
| 02/20/20 | JW | Prepare recovery waterfall presentation | 0.80 |
| 02/20/20 | JW | Amend EV and settlement allocation drivers and flow of funds reconciliation for waterfall analysis | 2.60 |
| 02/20/20 | AP | Revise and further development of entity waterfall analysis summary presentation | 2.20 |
| 02/20/20 | AP | Revise the entity waterfall analysis | 2.80 |
| 02/20/20 | AP | Review equity pledge status for different entitles for waterfall analysis | 0.90 |
| 02/20/20 | AP | Review expert report rebuttal letter circulated by Kirkland & Ellis | 1.10 |
| 02/20/20 | KN | Review recovery waterfall presentation | 1.00 |
| 02/20/20 | KN | Review the presentation of the waterfall analysis | 1.60 |
| 02/21/20 | AP | Revise waterfall analysis summary presentation after model revisions | 1.10 |
| 02/21/20 | AP | Revise entity waterfall analysis | 2.90 |
| 02/21/20 | JW | Update to interco based waterfall analysis model for 1L | 2.80 |

909 Third Avenue         **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-12

Re:                      Litigation Support and Claims Analysis
Client/Matter #          012615.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | collateral package | |
| 02/24/20 | JW | Review Cornell declaration | 1.10 |
| 02/24/20 | JW | Review Lehr declaration | 1.40 |
| 02/24/20 | AP | Updates to waterfall analysis summary slides | 1.50 |
| 02/24/20 | KN | Review changes to the waterfall analysis regarding the ownership by Windstream Services of the equity of unencumbered subsidiaries | 0.60 |
| 02/25/20 | AP | Revise to entity by entity waterfall analysis | 1.20 |
| 02/25/20 | JW | Review Vanston declaration and original filing | 1.10 |
| 02/25/20 | JW | Review Zarakas rebuttal report | 1.30 |
| 02/25/20 | JW | Review Chill rebuttal report to Vanston | 1.40 |
| 02/25/20 | JW | Review Kimmel rebuttal report | 1.30 |
| 02/26/20 | JW | Updates to waterfall scenario analysis and presentation deck | 2.20 |
| 02/26/20 | JW | Review updates term sheets for plan and settlement | 1.30 |
| 02/26/20 | JW | Review correspondence between MoFo and Kirkland | 0.30 |
| 02/26/20 | JW | Prepare schedule of committee claims as filed by legal entity | 0.30 |
| 02/26/20 | JW | Review Lawrence Vanston affidavit | 1.90 |
| 02/26/20 | AP | Review motions filed by the counsel to a committee member circulated by MoFo | 1.20 |
| 02/26/20 | AP | Review Direct Examination Affidavit of Dr. Lawrence Vanston circulated by MoFo | 2.50 |
| 02/26/20 | AP | Development of analysis from full claims database | 2.20 |
| 02/26/20 | AP | Development of table showing committee member claims from claims database | 0.80 |
| 02/27/20 | AP | Revise analysis of table showing committee member claims from claims database | 1.10 |
| 02/27/20 | AP | Adjustments of analysis from full claims database | 1.50 |
| 02/27/20 | JD | Analyze UMB motion to strike testimony and emails from MoFo re; joinder | 0.70 |
| 02/28/20 | JW | Updates to waterfall analysis re updated to 1L terms for prepayment and default interest | 1.80 |
| 02/28/20 | AP | Adjust claims database analysis | 2.20 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/02/20 | AP | Adjust claims database for status of debtor entities as guarantors | 1.40 |
| 03/02/20 | AP | Review legal entity allocation model after changes from J. Wooding (AlixPartners) | 1.10 |
| 03/02/20 | KN | Review waterfall assumption scenarios on issues regarding default interest, Uniti stock purchase options, unencumbered real estate, etc. | 0.60 |
| 03/02/20 | KN | Develop alternative waterfall scenarios in consideration of the new Uniti settlement terms | 0.70 |
| 03/02/20 | KM | Analyze and review Uniti settlement | 1.30 |
| 03/02/20 | JW | Prepare schedule of claims filed at non-obligor entities | 0.80 |
| 03/02/20 | JD | Participate in conference call with Committee Members, K. Nystrom, D. MacGreevey, K. McGlynn, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: weekly update and plan discussion | 1.00 |
| 03/03/20 | JD | Meeting with J. Wooding, S. Weiner, and A. Perrella (all AlixPartners) re: review of waterfall analysis by entity | 2.00 |
| 03/03/20 | JD | Dial in to status update hearing | 1.10 |
| 03/03/20 | JW | Dial into status conference hearing | 0.80 |
| 03/03/20 | JW | Meeting with J. Dutton, S. Weiner, and A. Perrella (all AlixPartners) re: review of waterfall analysis by entity | 2.00 |
| 03/03/20 | KM | Dial into status conference hearing | 1.10 |
| 03/03/20 | DM | Attend WIN telephonic court conference re: status hearing | 1.10 |
| 03/03/20 | SW | Dial into status conference hearing | 0.80 |
| 03/03/20 | SW | Meeting with J. Wooding, J. Dutton, and A. Perrella (all AlixPartners) re: review of waterfall analysis by entity | 2.00 |
| 03/03/20 | KN | Listen to the telephonic court conference regarding the cancellation of the re: characterization hearing and scheduling of the hearing on the 9019 settlement motion for the Uniti settlement | 0.90 |
| 03/03/20 | KN | Review the comparison of the scenarios of the value waterfall calculations | 0.80 |
| 03/03/20 | KN | Participate in conference call regarding the value waterfall scenarios with F. Munshi and S. Eghlimi (both Perella | 0.70 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-12

Re:                    Litigation Support and Claims Analysis
Client/Matter #        012615.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Weinberg) | |
| 03/03/20 | KN | Review the presentation of projected recoveries by class under multiple enterprise value assumptions | 0.30 |
| 03/03/20 | AP | Development of waterfall scenario matrix for recoveries to unsecured creditors | 1.20 |
| 03/03/20 | AP | Meeting with J. Wooding, J. Dutton, and S. Weiner (all AlixPartners) re: review of waterfall analysis by entity | 2.00 |
| 03/04/20 | AP | Development of waterfall summary slide for recovery presentation | 1.80 |
| 03/05/20 | AP | Adjustments to recoveries for unsecured claims presentation | 2.20 |
| 03/05/20 | AP | Adjustments to waterfall summary slides per comments from K. Nystrom | 2.10 |
| 03/05/20 | AP | Review Verizon Negotiation Summary | 1.70 |
| 03/05/20 | JW | Review Verizon settlement updates | 0.70 |
| 03/06/20 | AP | Adjustments to waterfall summary slides per comments from K. Nystrom | 2.60 |
| 03/06/20 | AP | Adjustments to recoveries for unsecured claims presentation | 2.20 |
| 03/06/20 | AP | Review settlement motion between the Debtors and Uniti | 1.70 |
| 03/06/20 | KN | Review and edit of the presentation of unsecured creditor recoveries for presentation to the UCC | 3.70 |
| 03/08/20 | KM | Review and revise presentation on potential recoveries based on Uniti Settlement and Plan of Reorganization | 2.10 |
| 03/09/20 | KM | Review revised potential GUC recovery analysis | 1.10 |
| 03/09/20 | KN | Update the value of the Uniti stock purchase option to current prices, combine the recoveries of the 2L and bonds and reduce the cash portion of the proposed settlement to unsecured creditors | 1.40 |
| 03/09/20 | KN | Estimation of exit costs attributable to the 1l collateral | 0.30 |
| 03/09/20 | KN | Review the potential challenges to waterfall analysis from other creditor groups | 0.70 |
| 03/09/20 | KN | Review comments to the claims waterfall analysis presentation | 0.60 |
| 03/09/20 | KN | Review an offer to purchase an unsecured claim at the request of a unsecured creditor | 0.20 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/09/20 | AP | Updates to waterfall recovery presentation | 2.10 |
| 03/09/20 | AP | Adjustments to allocation table for waterfall recovery model | 1.10 |
| 03/09/20 | AP | Review deposition documents circulated by the Debtors | 1.20 |
| 03/10/20 | KN | Participate in a call with B. Bakemeyer, H. Denman, J. Winters, C. Koster (White & Case), T. Goren (MoFo) and J. Wooding (AlixPartners) regarding the waterfall scenarios that UCC counsel and bondholder counsel want prepared | 0.40 |
| 03/10/20 | KN | Review and edit the presentation on creditor recovery scenarios | 1.80 |
| 03/10/20 | KN | Prepare a summary of the value allocation methodology scenarios and key assumptions for insertion in the recovery scenarios presentation | 0.80 |
| 03/10/20 | KM | Review information related to Zoom Video's claim | 0.60 |
| 03/10/20 | JW | Participate in a call with B. Bakemeyer, H. Denman, J. Winters, C. Koster (White & Case), T. Goren (MoFo) and K. Nystrom (AlixPartners) regarding the waterfall scenarios that UCC counsel and bondholder counsel want prepared | 0.40 |
| 03/11/20 | KN | Identification of positions in our waterfall analysis that could be challenged | 2.70 |
| 03/15/20 | KM | Review updates from Committee Counsel and 1L Counsel regarding Uniti settlement | 1.40 |
| 03/16/20 | KM | Analyze and review White & Case Uniti Settlement proposal | 1.20 |
| 03/16/20 | KN | Gather information on the range of trade claims in the guarantor subs and the non guarantor subs | 0.60 |
| 03/16/20 | AP | Adjustments to claims database analysis | 1.10 |
| 03/18/20 | AP | Review letter to US Trustee re: equity committee request | 1.10 |
| 03/18/20 | JW | Review filed claims data base and reconcile to board presentation and SOFA/SOAL data re: advice to committee on alternative settlement terms | 2.30 |
| 03/19/20 | JW | Review March 2020 board presentation materials re: Uniti settlement negotiations | 1.30 |
| 03/19/20 | JW | Compile relevant data from board meeting presentations for data set requested by MoFo re: admin / exit costs and | 1.80 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
| --- | --- |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | guarantor / non-guarantor trade claim estimates | |
| 03/19/20 | JW | Review 2x board meeting material presentations form discovery re: Uniti settlement from February 1-15 | 2.40 |
| 03/19/20 | JW | Review 2x board meeting presentations produced in discovery from Feb 15-28 | 2.70 |
| 03/19/20 | KN | Analysis of the amount of unsecured claims at the non guarantor subsidiaries | 0.50 |
| 03/19/20 | KM | Review updates re: Uniti Settlement | 0.60 |
| 03/20/20 | KM | Review updated analysis of general unsecured claims | 0.40 |
| 03/20/20 | KN | Call with J. Wooding (AlixPartners) on scheduling team efforts and reconciling updates to the amount of estimated unsecured claims in the guarantor and non guarantor subsidiaries | 0.20 |
| 03/20/20 | KN | Review the changes in the Debtors' estimates of unsecured claims at the guarantor and non-guarantor subsidiaries | 0.80 |
| 03/20/20 | JW | Call with K. Nystrom (AlixPartners) on scheduling team efforts and reconciling updates to the amount of estimated unsecured claims in the guarantor and non guarantor subsidiaries | 0.20 |
| 03/20/20 | JD | Review settlement term sheet | 0.50 |
| 03/23/20 | KM | Review updates from Committee Counsel related to the Uniti settlement | 0.90 |
| 03/24/20 | JW | Review Zycus rejection analysis from A&M | 0.30 |
| 03/25/20 | JW | Review Century Link motion and draft queries to A&M re: treatment of claims | 0.70 |
| 03/25/20 | JW | Review 3x additional documents provided in production request re: formulation of PSA and BCA | 1.20 |
| 03/26/20 | KM | Participate in conference call with A. Perrella (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 03/26/20 | KN | Review the contract rejection analysis on th Zycus contract | 0.20 |
| 03/26/20 | AP | Participate in conference call with K. McGlynn (AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. | 0.40 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | |
| 03/27/20 | KM | Review updates from Committee Counsel related to Uniti settlement | 0.60 |
| 03/31/20 | KN | Review of the CenturyLink administrative claim and the rational for treatment as administrative rather than unsecured | 1.20 |
| 03/31/20 | KN | Participate in a call with S. Rochester, S. Reisman (Katten), L. Marinuzzi and K. Richardson (both MoFo) to discuss the CenturyLink administrative claim motion | 0.40 |
| 04/07/20 | KM | Review updates related to Uniti Settlement and Backstop Motion | 0.50 |
| 04/13/20 | DM | Review draft objection to WIN exclusivity motion | 0.40 |
| 04/21/20 | KM | Review information related to Charter adversary proceeding | 0.40 |
| 04/21/20 | KM | Review information related to CenturyLink hearing | 0.60 |
| 04/23/20 | KM | Review deposition outlines | 1.10 |
| 04/23/20 | KN | Review of the deposition outlines from MoFo | 0.60 |
| 04/24/20 | KN | Review the summary of the deposition of Alan Wells | 0.50 |
| 04/24/20 | JD | Review WIN deposition recap and emails with MoFo | 1.20 |
| 04/27/20 | KN | Prepare for the deposition of N. Leone (PJT) | 0.40 |
| 04/27/20 | KN | Listen to the N. Leone (PJT) deposition | 6.00 |
| 04/27/20 | KM | Review updates from day one of Charter hearing | 0.40 |
| 04/27/20 | KM | Review updates from N. Leone (PJT) deposition and prepare for T. Thomas deposition | 0.30 |
| 04/28/20 | KM | Review updates from Charter hearing and T. Thomas deposition | 0.30 |
| 04/28/20 | SW | Listen and annotate deposition of Tony Thomas | 4.50 |
| 04/29/20 | SW | Compose and send internal summary email of Tony Thomas deposition | 0.80 |
| 04/30/20 | KN | Participate in conference call re: Claims investigation and litigation meeting with D. MacGreevey, K. Nystrom, K. McGlynn, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, M. Ballew (all | 0.40 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-12

Re:                      Litigation Support and Claims Analysis
Client/Matter #          012615.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | Perella Weinberg) | |
| 05/02/20 | KN | Review draft affidavit | 0.40 |
| 05/04/20 | KN | Review the updates to the Mendelsohn declaration on the backstop commitment | 0.40 |
| 05/04/20 | KM | Review B. Mendelssohn's declaration | 0.80 |
| 05/05/20 | KM | Review B. Mendelsohn (Perella Weinberg) declaration | 0.40 |
| 05/05/20 | KM | Review UCC's objection to Uniti settlement and backstop agreement | 1.30 |
| 05/05/20 | JD | Review and analyze Mendelsohn declaration | 1.40 |
| 05/05/20 | JD | Review filed declarations and motions re: entry of backstop commitment and Uniti settlement | 2.40 |
| 05/08/20 | KM | Review recaps of Uniti settlement and backstop agreement hearing day #1 | 0.60 |
| 05/12/20 | JD | Review emails from MoFo team and analyze revised filed settlement and backstop order | 1.00 |
| 05/14/20 | JW | Preparation for claims investigation and litigation meeting | 0.20 |
| 05/15/20 | JW | Review legal entity waterfall models and amend for new scenarios re: MoFO request | 1.30 |
| 05/15/20 | KM | Review information and requests related to recovery analysis scenarios | 1.10 |
| 05/16/20 | JW | Amend waterfall model for revised settlement and plan value and new scenarios requested | 1.80 |
| 05/27/20 | DM | Emails with M. Schmidt and as. O'Conor re: WIN expert work | 0.40 |
| 05/28/20 | DM | Participate in conference call with K. Nystrom, K. McGlynn, J. Dutton, J. Wooding, S. Weiner, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), F. Munshi, S. Eghlimi, and M. Ballew (all Perella Weinberg) re: claims investigation and litigation meeting | 0.40 |
| 06/04/20 | DM | Participate in a call with K. Nystrom, K. McGlynn, and J. Wooding (AlixPartners) regarding the liquidation analysis and intercompany analysis from the Debtors | 0.20 |
| 06/04/20 | JW | Participate in a call with K. Nystrom, K. McGlynn, and J. Wooding (AlixPartners) regarding the liquidation analysis and intercompany analysis from the Debtors | 0.20 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/05/20 | KN | Review of the inter company analysis prepared by A&M from the Debtors | 2.50 |
| 06/05/20 | KN | Review of the liquidation analysis from the Debtors | 2.20 |
| 06/08/20 | KN | Prepare a list of deposition questions related to the liquidation analysis for MoFo | 2.40 |
| 06/08/20 | KN | Participate in conference call with D. MacGreevey, K. Nystrom, K. McGlynn, J. Wooding (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) regarding the administrative and priority claims in the Plan and liquidation analysis as well as the potential of testifying on the liquidation analysis | 0.40 |
| 06/08/20 | KN | Review of the inter company analysis prepared by the Debtors | 1.50 |
| 06/09/20 | KN | Participate in a call with J. Wooding (AlixPartners) and F. Munshi (Perella Weinberg) regarding the valuation metrics used in the liquidation analysis | 0.40 |
| 06/10/20 | KN | Update the list of deposition questions related to the liquidation analysis | 0.80 |
| 06/12/20 | KM | Review Debtors' expert reports in support of Confirmation | 1.30 |
| 06/12/20 | KM | Participate in meeting with S. Weiner (AlixPartners) re: internal team workstream review | 0.20 |
| 06/12/20 | SW | Participate in meeting with K. McGlynn (AlixPartners) re: internal team workstream review | 0.20 |
| 06/15/20 | KM | Participate in conference call with professionals re: confirmation objection with D. MacGreevey, K. Nystrom, J. Wooding, S. Weiner, J. Dutton, A. Perrella (all AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, F. Munshi (both Perella Weinberg) | 0.50 |
| 06/15/20 | KN | Review the arguments of an adequate assurance claim by the secured lenders | 1.20 |
| 06/15/20 | KN | Review the estimation of value of the Uniti settlement | 1.30 |
| 06/16/20 | KN | Research the holder of the unencumbered bank accounts and adjust the recoveries to obligor GUCs | 0.70 |
| 06/16/20 | KN | Research the treatment of administrative and priority claims of obligors that do not have adequate assets to settle these claims | 0.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-12 |
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/16/20 | KN | Review and provide edits to the declaration regarding recoveries to Obligor GUCs | 3.80 |
| 06/16/20 | KN | Gather supporting information for the declaration regarding recoveries to the Obligor GUCs | 1.90 |
| 06/17/20 | KN | Participate in a call with J. Greer (MoFo) to review potential questions in the deposition of N. Grossi (A&M) | 0.50 |
| 06/18/20 | KM | Review K. Nystrom (AlixPartners) rebuttal expert report re: confirmation | 1.10 |
| 06/18/20 | KN | Participate in a preparation session for the upcoming deposition with S. Rappaport, E. Richards, T. Goren and K. Richardson (MoFo) | 1.60 |
| 06/19/20 | KM | Review settlement updates and counter proposals | 1.30 |
| 06/19/20 | KN | Prepare for the deposition on my report | 2.50 |
| 06/19/20 | KN | Review the charter post-trial briefs of the Debtor and UCC | 1.20 |
| 06/19/20 | KN | Participate in a deposition related to my filed report | 2.00 |
| 06/21/20 | KN | Review and provide edits to the Nystrom Declaration | 1.20 |
| 06/21/20 | KN | Call with K. Richardson and E. Richards (both MoFo) regarding the edits to the Nystrom declaration | 0.20 |
| 06/21/20 | KM | Review updates related to settlement and counter proposals | 1.10 |
| 06/22/20 | KM | Review settlement updates from Committee Counsel | 1.10 |
| 06/22/20 | KN | Prepare a listing of individual obligor unencumbered bank accounts | 0.60 |
| 06/22/20 | KN | Discussion with E. Richards (MoFo) regarding the obligor unencumbered cash accounts at the filing date | 0.20 |
| 06/23/20 | KN | Participate in a session preparing for testimony with T. Goren, J. Greer, E. Richards and S. Rappaport (all MoFo) | 1.50 |
| 06/23/20 | KN | Testimony preparation including reviewing the Debtors confirmation brief, my deposition transcript, the perfection certificate and related filings | 4.30 |
| 06/30/20 | KN | Review of the Debtors budgeted fees of AlixPartners and Perella Weinberg Partners | 0.20 |
| 07/07/20 | ESK | Emails to/from D. MacGreevey and K. Nystrom (both AlixPartners) re: appeal | 0.20 |
| | | **Total Hours** | **1,412.70** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-12 |
|---|---|
| Re: | Litigation Support and Claims Analysis |
| Client/Matter # | 012615.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Perrella | 73.60 | 425.00 | 31,280.00 |
| Anthony Perrella | 89.00 | 470.00 | 41,830.00 |
| Vanessa Pogue | 14.20 | 480.00 | 6,816.00 |
| Loring Hill | 53.30 | 615.00 | 32,779.50 |
| Jon Dutton | 194.90 | 615.00 | 119,863.50 |
| Ryan H Komendowski | 1.00 | 615.00 | 615.00 |
| Jared A Marchiando | 10.50 | 615.00 | 6,457.50 |
| Scott Weiner | 197.10 | 615.00 | 121,216.50 |
| Scott Weiner | 26.00 | 645.00 | 16,770.00 |
| Brad S Coppella | 39.70 | 665.00 | 26,400.50 |
| Jeffrey Wooding | 179.10 | 665.00 | 119,101.50 |
| Jon Dutton | 25.10 | 690.00 | 17,319.00 |
| Jeffrey Wooding | 100.10 | 690.00 | 69,069.00 |
| Elizabeth S Kardos | 0.20 | 710.00 | 142.00 |
| Kathryn McGlynn | 82.40 | 830.00 | 68,392.00 |
| Andrej Danis | 6.90 | 830.00 | 5,727.00 |
| Shuchi Satwah | 25.00 | 830.00 | 20,750.00 |
| Marc J Brown | 35.20 | 1,015.00 | 35,728.00 |
| John M Riley | 8.00 | 1,015.00 | 8,120.00 |
| David MacGreevey | 60.70 | 1,015.00 | 61,610.50 |
| Marc J Brown | 1.40 | 1,025.00 | 1,435.00 |
| Kathryn McGlynn | 45.90 | 1,025.00 | 47,047.50 |
| Kevin Nystrom | 38.40 | 1,080.00 | 41,472.00 |
| Richard Collura | 15.70 | 1,080.00 | 16,956.00 |
| David MacGreevey | 7.20 | 1,090.00 | 7,848.00 |
| Kevin Nystrom | 82.10 | 1,150.00 | 94,415.00 |
| **Total Hours & Fees** | **1,412.70** | | **1,019,161.00** |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                                   **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                      ******-13

Re:                    Disclosure Statement, Plan and RSA
Client/Matter #        012615.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/05/19 | DM | Review RSA / term sheet from White & Case | 1.00 |
| 12/05/19 | JD | Analyze Windstream RSA and term sheet and emails with White & Case | 1.30 |
| 12/06/19 | JW | Review draft plan proposal from 2Ls | 1.20 |
| 12/09/19 | KN | Review the Plan Term Sheet prepared by White & Case | 1.10 |
| 12/16/19 | DM | Review parties' objections to exclusivity | 0.40 |
| 12/17/19 | KN | Review the objections to the extension of exclusivity from the UCC, 2Ls, 1Ls and the indenture trustee | 0.70 |
| 12/17/19 | JW | Review filed objections from UCC, 2Ls and Ad Hoc re: exclusivity extension | 0.70 |
| 12/18/19 | KM | Dial into Court hearing re: exclusivity | 2.50 |
| 12/18/19 | KN | Dial into Court hearing re: exclusivity | 1.10 |
| 12/18/19 | DM | Attend Court hearing re: exclusivity | 1.00 |
| 12/18/19 | AP | Dial into and note-taking during hearing re: exclusivity | 1.10 |
| 12/18/19 | JW | Dial into Court hearing re: exclusivity | 0.80 |
| 02/03/20 | DM | Analysis of Windsream / Uniti / Elliot settlement term sheet | 0.50 |
| 02/03/20 | JD | Contrast settlement proposal with prior settlement term sheet | 0.30 |
| 02/05/20 | KN | Review the 1st lien adhoc group letter to the Debtors on their concerns with the Elliott proposed settlement with Uniti in relation to a Windstream Plan | 0.30 |
| 02/07/20 | KN | Review the claims at the non guarantor subsidiaries | 0.60 |
| 02/10/20 | DM | Review revised Uniti / Windstream term sheets | 0.70 |
| 02/12/20 | DM | Discussion with K. Nystrom (AlixPartners) re: legal entity recovery analysis | 0.30 |
| 02/12/20 | KN | Discussion with D. MacGreevey (AlixPartners) re: legal entity recovery analysis | 0.30 |
| 02/13/20 | JD | Analyze illustrative plan term sheet from cleansing materials | 1.10 |
| 02/13/20 | JD | Develop revised recovery and plan snapshot using cleansing material plan construct and Uniti settlement | 2.10 |
| 02/14/20 | DM | Emails with MoFo and Perrella Weinberg re: valuation and recoveries | 0.30 |
| 02/18/20 | DM | Emails with J. Wooding, F. Munshi and L. Marinuzzi (both | 0.40 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022        **F** 212.490.1344
                          **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-13 |
|---|---|
| Re: | Disclosure Statement, Plan and RSA |
| Client/Matter # | 012615.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | MoFo) re: plan process | |
| 02/18/20 | DM | Review correspondence among L. Marinuzzi (MoFo) and Kirkland re: plan process | 0.10 |
| 02/18/20 | DM | Discussion with K. Nystrom and K. McGlynn (both AlixPartners) re: recovery model | 0.50 |
| 02/18/20 | DM | Emails with F. Munshi (MoFo) re: recovery/ valuation analyses | 0.50 |
| 02/18/20 | DM | Review elements of debt recharacterization re: WIN | 0.50 |
| 02/18/20 | JW | Review latest plan term documents filed on docket | 0.60 |
| 02/18/20 | KN | Discussion with K. McGlynn and D. MacGreevey (both AlixPartners) re: recovery model | 0.20 |
| 02/18/20 | KM | Discussion with K. Nystrom and D. MacGreevey (both AlixPartners) re: recovery model | 0.20 |
| 02/20/20 | DM | Review draft waterfall deck | 0.40 |
| 02/25/20 | DM | Analyze Windstream Plan term sheet and revised Uniti term sheet | 1.20 |
| 02/27/20 | JW | Draft PoR source and use for latest settlement and plan sheets | 1.80 |
| 02/27/20 | JD | Analyze latest WIN plan term sheet and the Uniti settlement term sheet | 2.40 |
| 03/02/20 | JD | Review latest plan support agreement | 1.50 |
| 03/02/20 | KM | Analyze and review Plan of Reorganization | 1.30 |
| 03/02/20 | DM | Review WIN plan support agreement | 2.30 |
| 03/02/20 | KN | Review the Plan Support Agreement following the Uniti settlement | 1.40 |
| 03/02/20 | JW | Review executed plan filed on docket | 1.90 |
| 03/03/20 | JW | Updates to waterfall analysis scenarios for PWP guidance | 1.90 |
| 03/04/20 | JW | Updates to base case waterfall analysis | 1.90 |
| 03/04/20 | JW | Build out downside case on waterfall analysis per MoFo request | 2.30 |
| 03/04/20 | JW | Build out 50-50 split of settlement case per MoFo request | 1.30 |
| 03/04/20 | JD | Analyze and update WIN plan recovery model based on PWP deck | 1.70 |
| 03/04/20 | KN | Review the allocation methods of the components of value of the Uniti settlement | 0.90 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-13

Re:                          Disclosure Statement, Plan and RSA
Client/Matter #              012615.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/20 | JD | Update plan recovery model and emails with AlixPartners' team | 1.00 |
| 03/05/20 | DM | Discussion with K. Nystrom (AlixPartners) re: WIN waterfall analysis | 0.30 |
| 03/05/20 | JW | Updates to various waterfall scenarios and summary presentation flow charts for committee | 2.70 |
| 03/05/20 | KN | Discussion with D. MacGreevey (AlixPartners) re WIN waterfall analysis | 0.30 |
| 03/06/20 | JW | Updates to waterfall scenarios for MOFO | 2.40 |
| 03/09/20 | DM | Review draft presentation re: WIN waterfall analysis | 0.60 |
| 03/09/20 | DM | Review WIN motion to approve Uniti settlement | 0.90 |
| 03/09/20 | JW | Build out 2x additional waterfall scenarios per W&C and MoFo discussions | 2.80 |
| 03/09/20 | JW | Revisions to waterfall analysis presentations for committee | 2.30 |
| 03/10/20 | JW | Adjust waterfall flows and security packages per MoFo discussions | 2.80 |
| 03/13/20 | JW | Review updated correspondence from K&E and MoFo re: mediation and plan updates. | 0.40 |
| 03/16/20 | DM | Review draft WIN settlement term sheet proposed by White & Case | 0.60 |
| 03/16/20 | DM | Analysis of WIN rights offering and backstop comps from PWP | 0.60 |
| 03/16/20 | KN | Call with T. Goren (MoFo) regarding initial thoughts on the settlement offer from certain bondholders | 0.10 |
| 03/16/20 | KN | Review the rights offering backstop commitment motion | 0.70 |
| 03/18/20 | KN | Review the UCC position on an Equity Committee | 0.30 |
| 03/19/20 | DM | Review WIN document production re: settlement | 0.80 |
| 03/20/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: WIN term sheet | 0.50 |
| 03/20/20 | KN | Review the draft settlement term sheet | 0.90 |
| 03/20/20 | JW | Review revised term sheet details from MoFo | 0.60 |
| 03/20/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re WIN term sheet | 0.50 |
| 03/23/20 | JD | Review revised WIN draft settlement/plan term sheet | 0.80 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                ******-13

Re:                      Disclosure Statement, Plan and RSA
Client/Matter #          012615.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/23/20 | JW | Review updated term sheet including Committee comments | 0.40 |
| 03/24/20 | KN | Review the term sheet presented to the Debtor and lender classes for proposed treatment of unsecured creditors in a Plan | 1.90 |
| 03/25/20 | JD | Review UCC settlement term sheet and emails with Debtors | 1.30 |
| 03/26/20 | KN | Review the comments from Debtors' counsel on the UCC proposal of the treatment of unsecured creditors in the Plan | 0.30 |
| 03/27/20 | JW | Review document production re: formulation of plan and backstop agreement | 0.80 |
| 03/29/20 | KN | Review the response from T. Loria (White and Case) to counsel to the 1L lenders regarding the initial UCC settlement offer | 0.40 |
| 04/01/20 | KN | Review of the motion to extend the time line of the bankruptcy process filed by the Debtors | 0.20 |
| 04/01/20 | JD | Review filed plan and disclosure statement | 1.30 |
| 04/02/20 | KN | Review the draft Disclosure Statement and Plan filed by the Debtors | 2.80 |
| 04/02/20 | DM | Review WIN Plan and Disclosure Statement | 1.40 |
| 04/03/20 | KN | Review of the draft DS and Plan | 1.60 |
| 04/07/20 | KN | Review of the update of the Uniti settlement status | 0.30 |
| 04/21/20 | KN | Listen to the Windstream hearing | 0.80 |
| 04/21/20 | KN | Review the Windstream hearing update | 0.20 |
| 04/21/20 | DM | Attend WIN omnibus hearing | 0.50 |
| 04/21/20 | JD | Review emails and attachments from MoFo re; plan and disclosure statement | 1.80 |
| 04/21/20 | KM | Listen to Omnibus Hearing | 0.60 |
| 04/21/20 | SW | Dial in to omnibus hearing | 0.60 |
| 04/21/20 | JW | Dial into omnibus hearing | 0.50 |
| 04/27/20 | KN | Review the comments to the POR | 0.80 |
| 04/27/20 | SW | Review counsel comments and disclosure statement filed on 4/1/2020 | 1.20 |
| 04/27/20 | SW | Review counsel comments and plan of reorganization filed | 1.00 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-13 |
| Re: | Disclosure Statement, Plan and RSA |
| Client/Matter # | 012615.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | on 4/1/2020 | |
| 04/27/20 | JD | Review chapter 11 plan and disclosure statement | 1.80 |
| 04/30/20 | JD | Review UCC draft backstop objection and develop comments | 1.80 |
| 04/30/20 | JD | Review convenience class term sheet and emails with MoFo | 0.50 |
| 04/30/20 | DM | Review WIN settlement term sheet | 0.30 |
| 05/04/20 | JD | Review revised plan and disclosure statement | 0.80 |
| 05/05/20 | KN | Review amendments to the Disclosure Statements and Plan | 1.10 |
| 05/06/20 | JD | Analyze MoFo summary of key pleadings and analysis re: approval of disclosure statement | 1.20 |
| 05/06/20 | JD | Analyze MoFo summary of key pleadings and analysis re: approval of backstop motion | 1.60 |
| 05/07/20 | KN | Listen to the hearing on the Uniti settlement and backstop agreement | 5.00 |
| 05/08/20 | DM | Attend WIN hearing re: DS and Uniti settlement | 2.50 |
| 05/08/20 | KN | Listen to the continuation of the hearing on the Uniti settlement | 2.00 |
| 05/26/20 | KN | Review of the waterfall scenario analysis | 2.20 |
| 05/27/20 | DM | Review draft WIN deck re: potential recoveries | 0.60 |
| 05/29/20 | JW | Review production documents from Debtors re: confirmation hearing | 2.60 |
| 06/01/20 | DM | Review WIN illustrative settlement proposal | 0.60 |
| 06/02/20 | KN | Review the presentation to be presented to the Mediator | 1.20 |
| 06/02/20 | JW | Review Debtors' production documents re: legal entity balance sheets and contract rejection damages. Prepare notes for discussion with UCC advisors | 2.40 |
| 06/04/20 | KN | Participate in a call with D. MacGreevey, K. McGlynn, and J. Wooding (AlixPartners) regarding the liquidation analysis and intercompany analysis from the Debtors | 0.20 |
| 06/04/20 | KN | Review of the liquidation analysis from the Debtors | 2.70 |
| 06/04/20 | JW | Review disclosure and treatment of admin and priority claims in proposed Plan re: confirmation objection | 1.40 |
| 06/04/20 | KM | Participate in a call with D. MacGreevey, K. Nystrom, and J. Wooding (AlixPartners) regarding the liquidation | 0.20 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-13 |
|---|---|
| Re: | Disclosure Statement, Plan and RSA |
| Client/Matter # | 012615.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis and intercompany analysis from the Debtors | |
| 06/08/20 | KM | Call with J. Wooding (AlixPartners) re: GUC claims and attributable value | 0.70 |
| 06/08/20 | JW | Review Disclosure Statement | 1.30 |
| 06/08/20 | JW | Call with K. McGlynn (AlixPartners) re: GUC claims and attributable value | 0.70 |
| 06/09/20 | JW | Review Liquidation Analysis and Disclosure Statement re: Uniti vs Non-Uniti valuations and capex spend | 1.90 |
| 06/09/20 | KN | Review of the updates to the Plan and Disclosure Statement | 2.30 |
| 06/12/20 | JW | Refinement of waterfall analysis for Debtors' liquidation analysis details and allocation drivers, compare results and driver variances from existing model outputs | 2.70 |
| 06/12/20 | KN | Review the expert report of N. Grossi regarding the liquidation analysis for any unsupportable assumptions or disputes in conclusions | 4.20 |
| 06/12/20 | KN | Review the Debtors expert report from N. Leone (PJT) in support of the plan and ranges of enterprise value of the Estate | 2.10 |
| 06/14/20 | KN | Prepare an analysis of the recovery to unsecured creditors of guarantor subsidiaries from the unencumbered assets | 2.80 |
| 06/14/20 | KN | Review the assessment of the potential adequate protection claim of the 1Ls prepared by Perella Weinberg | 0.70 |
| 06/14/20 | KN | Call with J. Wooding (AlixPartners) and F. Munshi (Perella Weinberg) regarding the allocation of value among Debtors | 0.20 |
| 06/14/20 | KN | Call with K. McGlynn and J. Wooding (AlixPartners) regarding the allocation of value to unsecured creditors of obligor subsidiaries | 0.20 |
| 06/14/20 | KN | Update the analysis of allocation of value of unencumbered assets to unsecured creditors of obligor subsidiaries | 1.70 |
| 06/14/20 | KM | Follow-up call with K. Nystrom and J. Wooding (both AlixPartners) re: next steps | 0.20 |
| 06/14/20 | JW | Follow-up call with K. Nystrom and K. McGlynn (both AlixPartners) re: next steps | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-13

Re:                    Disclosure Statement, Plan and RSA
Client/Matter #        012615.00113

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/14/20 | JW | Call with K. Nystrom (AlixPartners) and F. Munshi (Perella Weinberg) regarding the allocation of value among Debtors | 0.20 |
| 06/15/20 | KN | Meeting with J. Wooding (AlixPartners) re: rebuttal report presentation and models | 0.50 |
| 06/15/20 | KN | Meeting with J. Wooding (AlixPartners), J. Greer, S. Rappaport (both MoFo) re: Nystrom rebuttal report | 0.50 |
| 06/15/20 | KN | Prepare a report on the returns to the Obligor GUCs | 6.80 |
| 06/15/20 | JW | Meeting with K. Nystrom (AlixPartners), J. Greer, S. Rappaport (both MoFo) re: Nystrom rebuttal report | 0.50 |
| 06/15/20 | JW | Review plan documents, Gross report and liquidation analysis re: Grossi deposition questions and preparation | 3.20 |
| 06/15/20 | JW | Overhaul of waterfall analysis model to simplify for use in potential production re: rebuttal report of K. Nystrom | 2.60 |
| 06/15/20 | JW | Meeting with K.Nystrom (AlixPartners) re: rebuttal report presentation and models | 0.50 |
| 06/15/20 | DM | Review draft WIN deck re: unencumbered assets | 0.30 |
| 06/15/20 | DM | Review WIN 1L counter | 0.20 |
| 06/16/20 | JW | Meeting with K.Nystrom (AlixPartners) re: rebuttal report preparation and model review | 0.70 |
| 06/16/20 | JW | Finalize draft models for plan objection and liquidation analysis rebuttal report | 2.60 |
| 06/16/20 | JW | Review draft rebuttal report and respond to MoFo queries | 1.30 |
| 06/16/20 | JW | Prepare questions for Grossi deposition re: liquidation analysis methodology | 0.70 |
| 06/16/20 | KN | Prepare for meeting regarding rebuttals to the expert reports | 0.20 |
| 06/16/20 | KN | Meeting with J. Wooding (AlixPartners) re: rebuttal report preparation and model review | 0.70 |
| 06/16/20 | JD | Review Nystrom expert report | 1.20 |
| 06/16/20 | JD | Review emails from MoFo re: WIN rebuttal and Leone deposition outline | 0.80 |
| 06/17/20 | JW | Final review of draft rebuttal report and deposition schedule / flow | 1.70 |
| 06/17/20 | DM | Review draft Nystrom expert report for confirmation | 0.50 |
| 06/18/20 | DM | Review draft UCC objection to WIN POR | 1.20 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-13

Re:              Disclosure Statement, Plan and RSA
Client/Matter #       012615.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/18/20 | KN | Review and comment on the draft objection to the Plan | 1.20 |
| 06/18/20 | JW | Listen to omnibus hearing | 0.30 |
| 06/18/20 | JW | Listen to Grossi deposition | 2.20 |
| 06/18/20 | JD | Review draft UCC objection confirmation | 0.80 |
| 06/19/20 | JW | Review correspondence with MoFo and Perella Weinberg re: settlement proposals and construct | 0.60 |
| 06/19/20 | DM | Emails with attachments with L. Marinuzzi, T. Goren and F. Munshi (all MoFo) re: WIN settlement | 0.50 |
| 06/19/20 | KN | Review of the versions of the draft settlement offer to be sent to select 1L holders | 0.70 |
| 06/19/20 | KN | Review of the Plan vote count | 0.10 |
| 06/20/20 | DM | Emails with attachments from L. Marinuzzi and F. Munshi re: WIN settlement | 0.60 |
| 06/21/20 | DM | Review WIN counter proposal | 0.30 |
| 06/22/20 | JD | Review UCC settlement term sheet and presentation from Perella Weinberg | 0.60 |
| 06/22/20 | JD | Review proposal recovery analysis from Perella Weinberg | 0.50 |
| 06/22/20 | JD | Review illustrative proposal recovery analysis and UCC update | 0.70 |
| 06/22/20 | KN | Review of the settlement proposal from the 1Ls and the draft counter from the Committee | 0.80 |
| 06/22/20 | KN | Participate in conference call with Committee Members, D. MacGreevey, K. McGlynn, J. Wooding, J. Dutton, S. Weiner, A. Perrella (All AlixPartners), L. Marinuzzi, R. Ferraioli, K. Richardson, E. Richards, T. Goren (all MoFo), B. Mendelsohn, and F. Munshi (both Perella Weinberg) re: mediation settlement proposal | 0.50 |
| 06/22/20 | KN | Review of the updated UCC recovery proposal and reconciling unsecured claims of obligors | 0.70 |
| 06/23/20 | JW | Review various settlements and counterproposal documents re: confirmation hearing, additional correspondence with UCC advisors re: same. | 0.70 |
| 06/23/20 | JD | Emails from MoFo and analyze proposal recovery analysis from Perella Weinberg | 1.40 |
| 06/24/20 | JD | Listen into WIN confirmention hearing | 5.00 |
| 06/24/20 | JW | Confirmation hearing | 3.30 |

909 Third Avenue          **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-13 |
|---|---|
| Re: | Disclosure Statement, Plan and RSA |
| Client/Matter # | 012615.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/24/20 | KM | Listen to Confirmation hearing | 7.10 |
| 06/24/20 | KN | Testimony preparation including reviewing the Debtors confirmation brief, my deposition transcript, the perfection certificate and related filings | 4.70 |
| 06/24/20 | KN | Attendance at the confirmation hearing as a witness | 4.80 |
| 06/24/20 | KN | Listen to the confirmation hearing | 3.20 |
| 06/24/20 | DM | Review WIN mediators revised proposal | 0.20 |
| 06/24/20 | DM | Attend WIN confirmation hearing | 4.90 |
| 06/25/20 | KN | Listen to the Windstream confirmation hearing | 4.00 |
| 06/25/20 | KM | Listen to second day of Confirmation hearing | 4.50 |
| 06/25/20 | JW | Confirmation hearing day 2 | 1.70 |
| 06/25/20 | JD | Listen into WIN confirmation hearing | 5.00 |
| 06/25/20 | DM | Review Debtors closing argument deck for WIN confirmation hearing | 0.60 |
| 06/26/20 | DM | Review email from K. Richardson re: WIN confirmation summary | 0.20 |
| 06/26/20 | JD | Review confirmation hearing closing presentation from Debtors | 1.20 |
| 06/30/20 | KN | Call with L. Marinuzzi (MoFo) regarding the potential UCC settlement with the Debtors | 0.20 |
| 07/02/20 | DM | Review draft WIN Plan settlement stipulation | 0.40 |
| 07/02/20 | KN | Review of the draft settlement stipulation | 0.30 |
| 07/06/20 | KN | Review the draft settlement stipulation for the unsecured creditors | 0.40 |
| 07/06/20 | JD | Review stipulation of settlement for UCC and notice of appeal in emails with MoFo | 1.20 |
| 07/07/20 | KN | Review the draft stipulation related to the UCC settlement with the Debtors | 0.90 |
| 07/09/20 | JD | Review WIN CQS motion for reconsideration and emails from MoFo | 1.20 |
| | | **Total Hours** | **239.90** |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-13 |
|-----------|-----------|

| | |
|-----------|-----------|
| Re: | Disclosure Statement, Plan and RSA |
| Client/Matter # | 012615.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Anthony Perrella | 1.10 | 425.00 | 467.50 |
| Jon Dutton | 1.30 | 615.00 | 799.50 |
| Scott Weiner | 2.80 | 645.00 | 1,806.00 |
| Jeffrey Wooding | 2.70 | 665.00 | 1,795.50 |
| Jon Dutton | 42.60 | 690.00 | 29,394.00 |
| Jeffrey Wooding | 63.40 | 690.00 | 43,746.00 |
| Kathryn McGlynn | 2.50 | 830.00 | 2,075.00 |
| David MacGreevey | 2.40 | 1,015.00 | 2,436.00 |
| Kathryn McGlynn | 15.30 | 1,025.00 | 15,682.50 |
| Kevin Nystrom | 2.90 | 1,080.00 | 3,132.00 |
| David MacGreevey | 27.80 | 1,090.00 | 30,302.00 |
| Kevin Nystrom | 75.10 | 1,150.00 | 86,365.00 |
| **Total Hours & Fees** | **239.90** | | **218,001.00** |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #               ******-14

Re:                     Retention Applications and Disclosure Schedules
Client/Matter #         012615.00114

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/13/19 | LCV | Revise draft retention documents | 0.60 |
| 03/13/19 | DM | Review Windstream parties in interest detail | 0.30 |
| 03/13/19 | LCV | Draft retention documents | 1.70 |
| 03/13/19 | LCV | Email communication with E. Richards (MoFo) re: retention documents and parties-in-interest. | 0.10 |
| 03/14/19 | LCV | Review initial parties-in-interest list | 0.20 |
| 03/14/19 | KAS | Telephone call with D. MacGreevey and K. McGlynn (both AlixPartners) re: Windstream retention application | 0.20 |
| 03/14/19 | DM | Telephone call with K Sundt and K. McGlynn (both AlixPartners) re: Windstream retention application | 0.20 |
| 03/14/19 | RJM | Prepare declaration relationship disclosure report | 2.90 |
| 03/14/19 | KM | Review retention documents | 0.40 |
| 03/14/19 | KM | Call with K. Sundt and D. MacGreevey (both AlixPartners) regarding retention documents | 0.20 |
| 03/18/19 | ESK | Discuss MoFo comments to Windstream NDA with D. MacGreevey (AlixPartners) | 0.40 |
| 03/18/19 | ESK | Emails D MacGreevey (AlixPartners) re: NDA and committee members | 0.10 |
| 03/18/19 | RJM | Prepare declaration relationship disclosure report | 3.70 |
| 03/18/19 | DM | Email AlixPartners' legal department re: Windstream NDA | 0.20 |
| 03/18/19 | DM | Discuss MoFo comments to Windstream NDA with E. Kardos (AlixPartners) | 0.40 |
| 03/19/19 | DM | Review Windstream retention package | 0.80 |
| 03/19/19 | DM | Telephone call with E. Kardos (AlixPartners) re: Windstream retention | 0.50 |
| 03/19/19 | DM | Review relationship disclosure report | 0.30 |
| 03/19/19 | LCV | Recirculate retention documents for review | 0.10 |
| 03/19/19 | LCV | Review revised retention documents | 0.40 |
| 03/19/19 | ESK | Call with D. MacGreevey (AlixPartners) re: disclosure items and engagement administration | 0.50 |
| 03/19/19 | RJM | Prepare declaration relationship disclosure report | 5.70 |
| 03/20/19 | RJM | Prepare declaration relationship disclosure report | 4.20 |
| 03/20/19 | LCV | Revise retention documents | 0.30 |
| 03/21/19 | RJM | Prepare declaration relationship disclosure report | 4.70 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-14

Re:                  Retention Applications and Disclosure Schedules
Client/Matter #      012615.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/22/19 | RJM | Prepare declaration relationship disclosure report | 4.20 |
| 03/22/19 | ESK | Analyze and consider issues re: disclosures | 0.50 |
| 03/25/19 | RJM | Prepare declaration relationship disclosure report | 4.10 |
| 03/26/19 | RJM | Prepare declaration relationship disclosure report | 5.50 |
| 03/27/19 | RJM | Prepare declaration relationship disclosure report | 3.40 |
| 03/28/19 | RJM | Prepare declaration relationship disclosure report | 2.00 |
| 04/02/19 | RJM | Draft relationship disclosure report | 4.40 |
| 04/03/19 | RJM | Draft relationship disclosure report | 4.50 |
| 04/03/19 | LCV | Follow-up on retention document status | 0.20 |
| 04/04/19 | RJM | Draft relationship disclosure report | 5.10 |
| 04/05/19 | LCV | Review and finalize NDA with Debtors | 0.40 |
| 04/08/19 | LCV | Revise and circulate retention documents internally | 0.30 |
| 04/10/19 | DM | Review Windstream retention package | 1.30 |
| 04/11/19 | DM | Review revised Windstream retention docs | 0.40 |
| 04/11/19 | LCV | Review revised retention documents from D. MacGreevey (AlixPartners) | 0.30 |
| 04/11/19 | LCV | Communications with R. McGillen and D. MacGreevey (both AlixPartners) re: disclosure report | 0.30 |
| 04/11/19 | LCV | Revise AlixPartners' retention documents | 0.60 |
| 04/12/19 | LCV | Emails with E. Richards (MoFo) re: retention application | 0.20 |
| 04/15/19 | LCV | Review additional parties-in-interest list provided by MoFo | 0.10 |
| 04/15/19 | LCV | Emails with E. Richardson (MoFo), R. Ferraioli (MoFo), R. McGillen (AlixPartners) re: additional relationship disclosures | 0.60 |
| 04/15/19 | DM | Emails with attachments with E. Richards (MoFo) and L. Verry (AlixPartners) re: Windstream supplemental disclosure parties | 0.30 |
| 04/16/19 | RJM | Draft relationship disclosure report | 5.50 |
| 04/17/19 | RJM | Draft relationship disclosure report | 6.00 |
| 04/17/19 | LCV | Emails re: additional parties-in-interest for relationship disclosures | 0.20 |
| 04/17/19 | LCV | Review MoFo's mark up to retention documents | 0.10 |
| 04/17/19 | DM | Review MoFo comments to Windstream retention package | 0.30 |
| 04/18/19 | DM | Emails with K. Sundt (AlixPartners) and E. Richards | 0.40 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                     ******-14

Re:                           Retention Applications and Disclosure Schedules
Client/Matter #               012615.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (MoFo) re: Windstream retention | |
| 04/18/19 | DM | Follow-up emails with K. Sundt (AlixPartners) and E. Richards (MoFo) re: Windstream retention | 0.30 |
| 04/18/19 | LCV | Review various emails from MoFo, K. Sundt and D. MacGreevey (both AlixPartners) re: retention documents | 0.30 |
| 04/18/19 | KAS | Review updated draft retention pleadings and integrate changes to relationship disclosures resulting from added parties in interest | 1.20 |
| 04/22/19 | ESK | Address and analyze issues around disclosure report | 0.50 |
| 04/22/19 | KAS | Review questions from the UST regarding certain disclosures and gathered data to respond | 0.60 |
| 04/22/19 | KAS | Telephone call with UST re: his questions regarding disclosures | 0.10 |
| 04/22/19 | KAS | Update declaration and circulate for review | 0.30 |
| 04/22/19 | LCV | Emails with K. Sundt (AlixPartners) re: retention documents | 0.20 |
| 04/22/19 | LCV | Review court docket and email interim compensation order to L. Bonito (AlixPartners) | 0.10 |
| 04/22/19 | DM | Emails with E. Kardos (AlixPartners) and E. Richards (MoFo) re: Windstream retention disclosures | 0.40 |
| 04/22/19 | DM | Emails with K. Sundt (AlixPartners) and E Richards re: Windstream retention package | 0.40 |
| 04/27/19 | LCV | Email D. MacGreevey and K. McGlynn (both AlixPartners) re: retention document filing status | 0.10 |
| 05/07/19 | RJM | Prepare supplemental relationship disclosure declaration | 0.80 |
| 05/08/19 | RJM | Prepare firm wide report | 1.00 |
| 05/09/19 | RJM | Prepare relationship disclosure report | 1.00 |
| 05/10/19 | RJM | Prepare supplemental relationship disclosure declaration | 3.10 |
| 05/13/19 | RJM | Prepare supplemental relationship disclosure declaration | 4.00 |
| 05/14/19 | RJM | Draft supplemental disclosure report | 3.50 |
| 05/16/19 | KAS | Review updated Windstream firmwide disclosure report email and attachment | 0.90 |
| 05/17/19 | ESK | Prepare all firm disclosure report, review and analyze responses to same | 1.50 |
| 05/24/19 | LCV | Retrieve retention order from docket and circulate | 0.10 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                      **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-14 |
| Re: | Retention Applications and Disclosure Schedules |
| Client/Matter # | 012615.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/31/19 | DM | Review Windstream supplemental disclosures | 0.50 |
| 07/16/19 | JW | Compile data for bankruptcy accountant and telecom consultant comparable retentions to assess current retention applicants | 1.20 |
| 07/24/19 | KM | Review information related to Debtors' recent professional retention applications | 0.90 |
| 07/26/19 | KM | Analyze and review additional retention applications for Debtors' professionals | 0.70 |
| 12/06/19 | RJM | Draft supplemental disclosure report | 3.70 |
| 12/09/19 | RJM | Draft supplemental disclosure report | 1.90 |
| 01/13/20 | KAS | Review additional parties in interest and supplemental declaration | 0.80 |
| 01/21/20 | RJM | Draft supplemental disclosures | 5.70 |
| 01/22/20 | RJM | Draft second supplemental disclosures | 6.30 |
| 02/10/20 | KAS | Send supplemental declaration to counsel for filing. | 0.20 |
| 06/30/20 | ESK | Prepared memorandum re: disclosure matter and emails re: same | 0.50 |
| 07/08/20 | DM | Memorandum to L. Marinuzzi (MoFo) re: WIN retention | 0.40 |
| 07/08/20 | ESK | Emails to/from D. Facer (AlixPartners) re: Windstream retention | 0.30 |
| 07/17/20 | LCV | Revise draft supplemental declaration re: additional disclosures | 0.60 |
| 07/17/20 | DM | Review 3rd supplemental WIN declaration | 0.30 |
| 07/17/20 | DM | Emails w E. Kardos re: 3rd supplemental WIN declaration | 0.20 |
| 07/20/20 | LCV | Revise supplemental declaration of D. MacGreevey (AlixPartners) re: additional disclosures | 0.40 |
| 07/20/20 | DM | Review revised third supplemental WIN declaration | 0.30 |
| 07/21/20 | DM | Emails w attachments w E. Kardos and L. Marinuzzi re: WIN third supplemental declaration | 0.30 |
| 07/21/20 | LCV | Revise supplemental declaration of D. MacGreevey re: additional relationships | 0.40 |
| 07/21/20 | LCV | Emails to/from L. Marinuzzi (MoFo), D. MacGreevey and E. Kardos (both AlixPartners) re: supplemental declaration of D. MacGreevey | 0.20 |
| | | **Total Hours** | **126.50** |

909 Third Avenue     **T** 212.490.2500
New York, NY 10022  **F** 212.490.1344
                    **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-14 |
| Re: | Retention Applications and Disclosure Schedules |
| Client/Matter # | 012615.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Ryan J McGillen | 96.90 | 360.00 | 34,884.00 |
| Laurie C Verry | 7.50 | 490.00 | 3,675.00 |
| Kaitlyn A Sundt | 3.30 | 490.00 | 1,617.00 |
| Laurie C Verry | 1.60 | 510.00 | 816.00 |
| Kaitlyn A Sundt | 1.00 | 510.00 | 510.00 |
| Jeffrey Wooding | 1.20 | 665.00 | 798.00 |
| Elizabeth S Kardos | 3.50 | 685.00 | 2,397.50 |
| Elizabeth S Kardos | 0.80 | 710.00 | 568.00 |
| Kathryn McGlynn | 2.20 | 830.00 | 1,826.00 |
| David MacGreevey | 7.00 | 1,015.00 | 7,105.00 |
| David MacGreevey | 1.50 | 1,090.00 | 1,635.00 |
| **Total Hours & Fees** | **126.50** | | **55,831.50** |

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-15

Re:                          Engagement Administration
Client/Matter #              012615.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/12/19 | DM | Review Windstream matter codes | 0.30 |
| 03/13/19 | JD | Develop working group list and setup distribution list | 0.20 |
| 03/16/19 | DM | Review proposed Windstream NDA | 0.30 |
| 07/16/19 | LCV | Review and revise report disclaimer language | 0.40 |
| 07/15/20 | LCV | Prepare draft supplemental declaration re: additional disclosure. | 1.60 |
| 07/15/20 | ESK | Emails to/from D. MacGreevey (AlixPartners) re: supplemental declaration and disclosures | 0.40 |
| 07/15/20 | ESK | Review and revise Windstream Supplemental Declaration | 0.30 |
| 07/15/20 | ESK | Review emails from J. McDannold (AlixPartners) re: waiver | 0.30 |
| 07/17/20 | ESK | Review and revise Windstream Supplemental Declaration | 0.30 |
| 07/17/20 | ESK | Emails to/from D. MacGreevey (AlixPartners) re: supplemental declaration and disclosures | 0.40 |
| 07/20/20 | ESK | Preparation third supplemental declaration of D. MacGreevey re: disclosures | 0.80 |
| | | **Total Hours** | **5.30** |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022  **F** 212.490.1344
                    **alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-15

Re:                    Engagement Administration
Client/Matter #        012615.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Laurie C Verry | 0.40 | 490.00 | 196.00 |
| Laurie C Verry | 1.60 | 510.00 | 816.00 |
| Jon Dutton | 0.20 | 615.00 | 123.00 |
| Elizabeth S Kardos | 2.50 | 710.00 | 1,775.00 |
| David MacGreevey | 0.60 | 1,015.00 | 609.00 |
| **Total Hours & Fees** | **5.30** | | **3,519.00** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-16 |
| --- | --- |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012615.00116 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 04/04/19 | LMB | Prepare fee application status chart workbook | 0.50 |
| 04/05/19 | LMB | Prepare professional fees for March 2019 monthly fee application | 1.20 |
| 04/22/19 | LMB | Prepare professional fees for March 2019 fee application | 0.60 |
| 04/24/19 | LMB | Prepare professional fees for March 2019 fee application | 1.00 |
| 04/29/19 | LMB | Prepare professional fees for March 2019 fee application | 3.20 |
| 05/01/19 | LMB | Prepare professional fees for March 2019 monthly fee statement | 0.80 |
| 05/08/19 | LMB | Prepare professional fees for the March 2019 monthly fee statement | 2.80 |
| 05/08/19 | KM | Review and revise professional fees related to first monthly fee application | 0.60 |
| 05/09/19 | LMB | Prepare professional fees for the March 2019 monthly fee statement | 1.50 |
| 05/09/19 | LMB | Prepare various emails to the AlixPartners' team re: professional fees | 0.40 |
| 05/09/19 | KM | Review and revise March fee statement | 1.90 |
| 05/10/19 | LMB | Prepare professional fees and expenses for March 2019 monthly staffing report | 0.50 |
| 05/10/19 | LMB | Prepare professional fees and expenses for April 2019 monthly staffing report | 1.20 |
| 05/13/19 | LMB | Prepare First Monthly Fee Statement (March 2019), supporting schedules and exhibits | 2.50 |
| 05/14/19 | LMB | Prepare professional fees for April 2019 monthly fee statement | 2.80 |
| 05/15/19 | LMB | Prepare professional fees and expenses for April 2019 monthly fee statement | 0.50 |
| 05/15/19 | KM | Finalize March fee application | 0.60 |
| 05/16/19 | LMB | Review court docket and retention order and mail to D. MacGreevey (AlixPartners) re: same | 0.20 |
| 05/16/19 | LMB | Finalize first monthly fee statement and compile exhibits | 0.40 |
| 05/17/19 | LMB | Email to R. Ferraioli (MoFo) re: first monthly fee statement | 0.20 |
| 05/17/19 | DM | Review Windstream March fee statement | 0.50 |
| 05/17/19 | DM | Emails with L. Bonito (AlixPartners) re: Windstream | 0.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-16 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012615.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | compensation procedures | |
| 05/20/19 | LMB | Revise professional fees for April 2019 monthly fee application | 0.80 |
| 05/22/19 | LMB | Prepare professional fees for April 2019 monthly fee statement | 1.00 |
| 05/22/19 | KM | Review and revise April fee application | 1.60 |
| 05/23/19 | LMB | Prepare professional fees and expenses for April 2019 monthly fee statement | 1.20 |
| 05/28/19 | LMB | Prepare professional fees and expenses for April monthly fee statement | 2.50 |
| 05/28/19 | LMB | Prepare March 12 - April 30th, 2019 monthly fee statement, supporting exhibits and schedules | 1.80 |
| 05/28/19 | KM | Review and revise March and April fee statement | 2.10 |
| 05/29/19 | DM | Review Windstream March / April fee application | 0.40 |
| 05/29/19 | LMB | Finalize March 12 - April 30th, 2019 monthly fee statement, supporting exhibits and schedules | 0.80 |
| 05/29/19 | LMB | Email to R. Ferraioli (MoFo) attaching first monthly fee statement for March 12-April 2019 for filing with the Court | 0.20 |
| 05/30/19 | LMB | Prepare professional fees for May 2019 monthly fee statement | 1.90 |
| 06/18/19 | LMB | Prepare professional fees for May 2019 monthly fee statement | 2.00 |
| 06/19/19 | LMB | Revise fee application status chart | 0.40 |
| 06/19/19 | LMB | Prepare professional fees for May 2019 monthly fee application | 3.20 |
| 06/19/19 | LMB | Prepare expenses for May 2019 monthly fee statement | 0.50 |
| 06/20/19 | LMB | Prepare May 2019 professional fees | 3.60 |
| 06/20/19 | LMB | Email to K. Moody and L. Langston (both Windstream) attaching April monthly invoice | 0.20 |
| 06/20/19 | KM | Review and update May fee application related items | 0.60 |
| 06/21/19 | LMB | Prepare May 2019 monthly fee statement and supporting schedules | 1.00 |
| 06/21/19 | LMB | Prepare May 2018 professional fees and expenses | 3.80 |
| 06/25/19 | LMB | Prepare June 2019 professional fees | 1.30 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice #       | ******-16                          |
|-----------------|------------------------------------|
| Re:             | Fee Statements and Fee Applications |
| Client/Matter # | 012615.00116                       |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/30/19 | KM | Review and revise May fee application and supporting exhibits | 2.10 |
| 07/01/19 | LMB | Various emails to AlixPartners' professionals re: professional fees | 0.40 |
| 07/01/19 | LMB | Prepare May 2019 professional fees | 3.50 |
| 07/01/19 | LMB | Prepare second monthly fee statement, supporting schedules and exhibits | 1.20 |
| 07/02/19 | LMB | Prepare second monthly fee statement, supporting schedules and exhibits | 2.20 |
| 07/02/19 | LMB | Emails to K. McGlynn (AlixPartners) re: monthly fee statement for May 2019 | 0.20 |
| 07/02/19 | LMB | Prepare June 2019 professional fees for monthly fee application | 1.40 |
| 07/02/19 | LMB | Revise second monthly fee statement, supporting schedules and exhibits | 1.60 |
| 07/02/19 | KM | Finalize May fee application | 1.20 |
| 07/03/19 | KM | Finalize May fee application | 0.60 |
| 07/03/19 | LMB | Finalize second monthly fee statement, supporting schedules and exhibits | 0.80 |
| 07/03/19 | LMB | Email to R. Ferraioli (MoFo) attaching second monthly fee statement for filing with the Court | 0.20 |
| 07/03/19 | DM | Review Windstream second monthly fee statement | 0.50 |
| 07/05/19 | JW | Prepare professional fees | 0.50 |
| 07/05/19 | LMB | Prepare June 2019 professional fees for monthly fee application | 2.60 |
| 07/08/19 | LMB | Prepare June 2019 professional fees for monthly fee application | 1.20 |
| 07/08/19 | LMB | Email to/from J. Wooding (AlixPartners) re: June 2019 professional fees | 0.20 |
| 07/08/19 | LMB | Email to A. Danis (AlixPartners) re: June 2019 professional fees | 0.20 |
| 07/08/19 | LMB | Email to S. Weiner (AlixPartners) re: June 2019 professional fees | 0.20 |
| 07/09/19 | LMB | Prepare June 2019 professional expenses for monthly fee application | 0.40 |
| 07/11/19 | LMB | Prepare June 2019 professional expenses for monthly fee | 2.00 |

909 Third Avenue   **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #             ******-16

Re:                   Fee Statements and Fee Applications
Client/Matter #       012615.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | application | |
| 07/12/19 | LMB | Prepare June 2019 professional fees for monthly fee application | 2.20 |
| 07/12/19 | LMB | Prepare fourth monthly fee application workbook (June 2019) | 0.80 |
| 07/15/19 | LMB | Prepare June 2019 professional fees for monthly fee application | 1.50 |
| 07/16/19 | LMB | Prepare June 2019 professional fees for monthly fee application | 2.60 |
| 07/19/19 | LMB | Prepare June 2019 monthly fee application and schedules workbook (June 2019) | 1.00 |
| 07/22/19 | LMB | Review court docket for fee application dates and deadlines | 0.20 |
| 07/22/19 | LMB | Prepare professional fees for July 1-15, 2019 | 1.00 |
| 07/23/19 | LMB | Prepare first interim fee application for the period March 12, 2019 through June 30, 2019 | 1.30 |
| 07/23/19 | LMB | Prepare schedule workbook for the first interim fee application | 2.30 |
| 07/23/19 | LMB | Update fee application status chart | 0.20 |
| 07/23/19 | KM | Review and revise June time descriptions for fee application | 2.90 |
| 07/24/19 | KM | Review and revise June time descriptions for fee application | 0.90 |
| 07/24/19 | LMB | Emails to/from A. Danis (AlixPartners) re: professional fees | 0.20 |
| 07/24/19 | LMB | Emails to/from K. McGlynn (AlixPartners) re: professional fees | 0.20 |
| 07/25/19 | LMB | Emails to/from J. Dutton (AlixPartners) re: professional fees | 0.20 |
| 07/25/19 | LMB | Emails to/from J. Wooding (AlixPartners) re: professional fees | 0.20 |
| 07/25/19 | LMB | Prepare June 2019 monthly fee statement supporting schedules and exhibits | 2.00 |
| 07/25/19 | KM | Review and revise June monthly fee application | 2.40 |
| 07/25/19 | DM | Review Windstream June fee application | 0.50 |
| 07/26/19 | LMB | Finalize June 2019 monthly fee statement | 0.20 |

909 Third Avenue         **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-16 |
|---|---|

| Re: | Fee Statements and Fee Applications |
|---|---|
| Client/Matter # | 012615.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/26/19 | LMB | Email to R. Ferraioli (MoFo) attaching third monthly fee statement for filing with the Court | 0.20 |
| 07/29/19 | LMB | Prepare first interim fee application | 1.80 |
| 07/30/19 | LMB | Prepare first interim fee application, supporting schedules and exhibits | 2.60 |
| 07/30/19 | LMB | Prepare July 2019 professional fees for monthly fee application | 0.60 |
| 07/31/19 | LMB | Prepare July 2019 monthly fee application | 0.80 |
| 08/02/19 | LMB | Update fee application status chart | 0.30 |
| 08/05/19 | KM | Revise first interim fee application | 0.90 |
| 08/06/19 | LMB | Prepare first interim fee application and compile exhibits | 0.80 |
| 08/07/19 | LMB | Emails to/from K. McGlynn (AlixPartners) re: first interim fee application | 0.20 |
| 08/07/19 | KM | Review and revise first interim fee application | 2.20 |
| 08/08/19 | KM | Finalize first interim fee application | 0.60 |
| 08/08/19 | LMB | Revise first interim fee application and supporting schedules | 1.00 |
| 08/08/19 | DM | Review Windstream first interim fee application | 0.50 |
| 08/09/19 | LMB | Continue to revise first interim fee application and supporting schedules | 1.00 |
| 08/09/19 | LMB | Email to R. Ferraioli (MoFo) re: first interim fee application for filing with the Court | 0.20 |
| 08/09/19 | KM | Correspondence with A. Gasbarra (A&M) re: billing related matters | 0.50 |
| 08/13/19 | LMB | Revise fee application status chart | 0.20 |
| 08/13/19 | LMB | Finalize first interim fee application and supporting schedules | 0.50 |
| 08/14/19 | LMB | Email to R. Ferraioli (MoFo) re: first interim fee application for filing with the Court | 0.20 |
| 08/14/19 | LMB | Prepare July 2019 professional fees | 1.10 |
| 08/23/19 | LMB | Prepare professional fees and expenses (July 2019) | 1.00 |
| 08/26/19 | LMB | Prepare professional fees and expenses (July 2019) | 2.60 |
| 08/27/19 | KM | Revise July fee application | 0.60 |
| 08/28/19 | LMB | Prepare professional fees for August 2019 monthly fee statement | 1.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-16

Re:                    Fee Statements and Fee Applications
Client/Matter #        012615.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/28/19 | KM | Review and revise July fee application | 2.20 |
| 08/29/19 | LMB | Prepare 4th monthly fee statement, schedules and supporting exhibits | 2.40 |
| 08/30/19 | LMB | Finalize July 2019 monthly fee statement, supporting exhibits and schedules | 1.00 |
| 08/30/19 | LMB | Email to R. Ferraioli (MoFo) attaching July 2019 monthly fee statement, schedules and exhibits | 0.20 |
| 08/30/19 | KM | Review Windstream July fee application | 0.60 |
| 09/03/19 | LMB | Prepare August 2019 professional fees for fee application | 0.60 |
| 09/09/19 | LMB | Prepare professional fees for August 2019 monthly fee application | 1.10 |
| 09/16/19 | LMB | Prepare professional fees for August 2019 monthly fee application | 1.80 |
| 09/17/19 | LMB | Prepare professional fees for August 2019 monthly fee statement | 1.00 |
| 09/19/19 | LMB | Prepare professional fees for August 2019 monthly fee application | 1.10 |
| 09/27/19 | KM | Revise and revise August monthly fee application | 2.20 |
| 10/01/19 | LMB | Prepare 5th monthly fee statement, supporting schedules and exhibits | 0.80 |
| 10/01/19 | LMB | Prepare professional fees for September 2019 monthly fee application | 0.80 |
| 10/01/19 | KM | Review and revise August fee statement | 2.20 |
| 10/02/19 | DM | Review Windstream August fee application | 0.50 |
| 10/02/19 | LMB | Prepare 5th monthly fee statement, schedules and exhibits | 2.30 |
| 10/02/19 | KM | Finalize Windstream August fee statement | 1.10 |
| 10/03/19 | LMB | Prepare professional fees for September 2019 monthly fee statement | 0.80 |
| 10/03/19 | LMB | Finalize fifth monthly fee statement, supporting schedules and exhibits | 0.60 |
| 10/03/19 | LMB | Email to R. Ferraioli (MoFo) attaching August 2019 monthly fee statement for filing with court | 0.20 |
| 10/04/19 | LMB | Prepare professional fees for September 2019 monthly fee statement | 0.80 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-16

Re:                          Fee Statements and Fee Applications
Client/Matter #              012615.00116

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/15/19 | LMB | Prepare professional fees for September 2019 monthly fee application | 2.60 |
| 10/16/19 | LMB | Prepare professional fees for September 2019 monthly staffing and compensastion report | 0.70 |
| 10/16/19 | LMB | Emails to/from J. Wooding (AlixPartners) re: professional fees for September 2019 monthly fee application | 0.20 |
| 10/17/19 | LMB | Prepare professional fees for September 2019 monthly fee application | 1.00 |
| 10/23/19 | LMB | Update fee application status chart | 0.60 |
| 10/25/19 | LMB | Prepare sixth monthly fee statement (September 2019) | 0.80 |
| 10/25/19 | KM | Review and revise September fee application | 2.60 |
| 10/28/19 | KM | Finalize September fee application | 1.20 |
| 10/28/19 | LMB | Prepare sixth monthly fee statement, supporting schedules and exhibits | 1.80 |
| 10/28/19 | DM | Review Windstream September fee statement | 0.50 |
| 10/29/19 | LMB | Finalize sixth monthly fee statement for September 2019 | 0.20 |
| 10/29/19 | LMB | Email to R. Ferraioli (MoFo) attaching the sixth monthly fee statement for September 2019 for filing on the Court docket | 0.20 |
| 11/12/19 | LMB | Prepare professional fees for October 2019 monthly fee statement | 0.60 |
| 11/14/19 | LMB | Prepare professional fees for October 2019 fee statement | 2.20 |
| 12/02/19 | KM | Review and revise October fee statement | 1.40 |
| 12/02/19 | LMB | Prepare professional fees for monthly fee statement | 0.80 |
| 12/04/19 | LMB | Prepare professional fees for October 2019 monthly fee statement | 1.00 |
| 12/04/19 | LMB | Emails to J. Dutton (AlixPartners) re: professional fees | 0.20 |
| 12/04/19 | LMB | Prepare initial schedules workbook for October 2019 monthly fee statement | 0.50 |
| 12/05/19 | LMB | Prepare 7th monthly fee statement for October 2019, supporting schedules and exhibits | 1.60 |
| 12/05/19 | LMB | Prepare second interim fee application (July 1, 2019 through October 31, 2019) | 1.00 |
| 12/06/19 | DM | Review October fee statement | 0.50 |
| 12/06/19 | LMB | Prepare initial schedule workbook for second interim fee | 2.20 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                   ******-16

Re:                         Fee Statements and Fee Applications
Client/Matter #             012615.00116

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | application | |
| 12/06/19 | LMB | Update fee application status chart | 0.40 |
| 12/09/19 | LMB | Prepare professional fees for November 2019 fee statement | 0.70 |
| 12/10/19 | LMB | Finalize the seventh monthly fee statement, supporting schedules and exhibits | 0.30 |
| 12/10/19 | LMB | Email to R. Ferraioli (MoFo) attaching AlixPartners' seventh monthly fee statement for filing on the Court docket | 0.20 |
| 12/10/19 | LMB | Prepare second interim fee application, supporting schedules and exhibits | 1.30 |
| 12/10/19 | AP | Draft second interim fee application narrative | 1.80 |
| 12/10/19 | KM | Review and revise October fee statement | 0.80 |
| 12/10/19 | KM | Review and revise second interim fee application narrative | 0.30 |
| 12/11/19 | DM | Review October fee statement | 0.50 |
| 12/11/19 | JW | Revise interim fee application narrative | 0.40 |
| 12/11/19 | LMB | Prepare second interim fee application, supporting schedules and exhibits | 2.80 |
| 12/11/19 | LMB | Prepare professional fees for October 2019 | 1.50 |
| 12/12/19 | LMB | Finalize second interim fee application, schedules and exhibits | 0.50 |
| 12/12/19 | KM | Review and revise second interim fee application | 1.40 |
| 12/16/19 | LMB | Email to R. Ferraioli (MoFo) attaching second interim fee application for filing on the Court docket | 0.20 |
| 12/16/19 | LMB | Continue preparation of November 2019 professional fees for monthly fee statement | 1.60 |
| 12/16/19 | LMB | Review court docket | 0.10 |
| 12/16/19 | DM | Review second interim fee application | 0.50 |
| 12/19/19 | KM | Review and revise November fee statement | 1.20 |
| 12/20/19 | DM | Review November fee statement | 0.50 |
| 12/20/19 | LMB | Prepare eighth monthly fee statement (November 2019) | 1.80 |
| 12/20/19 | LMB | Email to R. Ferraioli (MoFo) attaching 8th monthly fee statement (November 2019) for filing on the Court docket | 0.20 |
| 12/30/19 | LMB | Prepare December 2019 professional fees for monthly fee | 0.80 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #             ******-16

Re:                   Fee Statements and Fee Applications
Client/Matter #       012615.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | statement | |
| 01/13/20 | LMB | Prepare December 2019 professional fees | 2.60 |
| 01/14/20 | LMB | Prepare professional fees for December 2019 monthly fee statement | 0.80 |
| 01/17/20 | JD | Meeting with K. McGlynn (AlixPartners) to discuss revisions to December fee statement | 0.60 |
| 01/17/20 | KM | Meeting with J. Dutton (AlixPartners) to discuss revisions to December fee statement | 0.60 |
| 01/21/20 | LMB | Prepare December 2019 professional fees | 0.50 |
| 01/21/20 | LMB | Conference call with J. Dutton (AlixPartners) re: monthly fee statements and process | 0.20 |
| 01/21/20 | JD | Review December fee application and update time entries | 1.00 |
| 01/21/20 | JD | Conference call with L. Bonito (AlixPartners) re: monthly fee statements and process | 0.20 |
| 01/22/20 | JD | Review Windstream December fee application and professional fees | 2.00 |
| 01/22/20 | LMB | Update fee application status chart | 0.30 |
| 01/22/20 | LMB | Prepare 8th monthly fee statement and supporting exhibits | 0.80 |
| 01/27/20 | JD | Update December fee statement and professional fees | 3.00 |
| 01/27/20 | LMB | Prepare monthly fee statement for December 2019, supporting schedules and exhibits | 1.80 |
| 01/30/20 | LMB | Finalize December monthly fee statement | 0.30 |
| 01/30/20 | LMB | Email to R. Ferraioli (MoFo) attaching December monthly fee statement for filing on the Court docket | 0.20 |
| 01/30/20 | DM | Review Windstream December fee statement | 0.50 |
| 01/30/20 | KM | Review and revise December fee statement | 0.90 |
| 01/30/20 | ESK | Review December 2019 monthly fee statement | 0.50 |
| 02/07/20 | JD | Analyze January 2020 professional fees for monthly fee statement | 1.30 |
| 02/18/20 | LMB | Prepare tenth monthly fee statement, supporting schedules and exhibits - January 2020 | 2.30 |
| 02/19/20 | LMB | Update fee application status chart | 0.40 |
| 02/19/20 | LMB | Email to D. MacGreevey (AlixPartners) re: outstanding professional fees | 0.10 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                   ******-16

Re:              Fee Statements and Fee Applications
Client/Matter #  012615.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/19/20 | KM | Review and revise January fee statement | 1.30 |
| 02/20/20 | LMB | Revise January 2020 monthly fee statement, supporting schedules and exhibits | 1.30 |
| 02/20/20 | LMB | Update fee application status chart | 0.20 |
| 02/26/20 | LMB | Prepare February 2020 professional fees | 1.20 |
| 02/27/20 | LMB | Finalize tenth monthly fee statement for January 2020 | 0.30 |
| 02/27/20 | LMB | Email to R. Ferraioli (MoFo) attaching the tenth monthly fee statement for filing on the Court docket | 0.20 |
| 02/27/20 | DM | Review January 2020 monthly fee statement | 0.40 |
| 02/27/20 | ESK | Review tenth monthly fee statement for January 2020 | 0.30 |
| 03/02/20 | LMB | Prepare February 2020 professional fees | 0.50 |
| 03/04/20 | LMB | Prepare professional fees for February 2020 | 0.60 |
| 03/20/20 | LMB | Prepare February 2020 professional fees | 3.10 |
| 03/23/20 | MSM | Prepare February 2020 professional fees | 1.50 |
| 03/23/20 | LMB | Emails to S. Weiner (AlixPartners) re: February 2020 professional fees | 0.10 |
| 03/23/20 | LMB | Emails to K. McGlynn (AlixPartners) re: February 2020 professional fees | 0.20 |
| 03/23/20 | LMB | Prepare professional fees for February 2020 monthly fee statement | 1.60 |
| 03/23/20 | LMB | Prepare February 2020 schedule workbook | 0.60 |
| 03/24/20 | LMB | Prepare February 2020 professional fees | 0.50 |
| 03/24/20 | LMB | Prepare 11th monthly fee statement (February 2020) and supporting schedules | 1.70 |
| 03/25/20 | KM | Review and revise February fee statement | 0.60 |
| 03/25/20 | DM | Review WIN February fee statement | 0.60 |
| 03/25/20 | LMB | Revise 11th monthly fee statement (February 2020), schedules and exhibits | 0.70 |
| 03/26/20 | LMB | Finalize 11th monthly fee statement, supporting schedules and exhibits for February 2020 | 0.20 |
| 03/26/20 | LMB | Email to R. Ferraioli (MoFo) attaching the 11th monthly fee statement for February 2020 for filing on the Court docket | 0.20 |
| 03/26/20 | KM | Prepare interim fee application | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-16 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012615.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/26/20 | ESK | Review 11th monthly fee statement, supporting schedules and exhibits for February 2020 | 0.20 |
| 03/26/20 | LMB | Email to J. Wooding (AlixPartners) re: professional fees | 0.20 |
| 03/27/20 | LMB | Prepare schedule/exhibit workbook for third interim fee application | 1.00 |
| 03/27/20 | LMB | Update fee application status chart | 0.30 |
| 03/30/20 | LMB | Prepare third interim fee application | 1.20 |
| 03/30/20 | LMB | Prepare third interim schedule/exhibit workbook | 2.60 |
| 03/31/20 | LMB | Prepare third interim fee application | 2.20 |
| 04/02/20 | LMB | Prepare exhibits to the third interim fee application | 2.40 |
| 04/02/20 | LMB | Prepare March 2020 professional fees | 0.60 |
| 04/07/20 | KN | Update the interim fee application narrative | 0.80 |
| 04/08/20 | LMB | Prepare and revise third interim fee application, supporting schedules and exhibits | 1.60 |
| 04/08/20 | KM | Review and revise third interim narrative | 0.90 |
| 04/09/20 | KAS | Review third interim fee application. | 0.30 |
| 04/09/20 | LMB | Prepare March 2020 professional fees | 1.50 |
| 04/10/20 | DM | Review WIN third interim fee application | 0.50 |
| 04/13/20 | LMB | Finalize third interim fee application | 0.30 |
| 04/13/20 | LMB | Email to R. Ferrioli (MoFo) attaching third interim fee application for filing on the Court docket | 0.20 |
| 04/17/20 | LMB | Prepare March 2020 professional fees for monthly fee statement | 1.00 |
| 04/20/20 | LMB | Prepare March 2020 professional fees for monthly fee statement | 1.20 |
| 04/20/20 | LMB | Prepare 12th monthly fee statement and supporting schedule workbook | 1.00 |
| 04/23/20 | DM | Review WIN March fee statement | 0.50 |
| 04/23/20 | LMB | Prepare 12th monthly fee statement, supporting schedules and exhibits | 1.60 |
| 04/24/20 | DM | Review WIN March fee statement | 0.40 |
| 04/24/20 | LMB | Finalize 12th monthly fee statement for March 2020, supporting schedules and exhibits | 0.20 |
| 04/24/20 | ESK | Review Finalize 12th monthly fee statement for March | 0.20 |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                                    **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212


Invoice #                        ******-16

Re:                      Fee Statements and Fee Applications
Client/Matter #          012615.00116

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 2020 | |
| 04/27/20 | LMB | Email to R. Ferraioli (MoFo) attaching 12th monthly fee statement (March 2020) for filing on the Court docket | 0.20 |
| 05/13/20 | LMB | Update fee application status chart | 0.30 |
| 05/15/20 | LMB | Prepare professional fees for April 2020 | 0.80 |
| 05/17/20 | LMB | Prepare April 2020 professional fees | 0.80 |
| 05/18/20 | LMB | Prepare April 2020 professional fees | 1.80 |
| 05/19/20 | LMB | Prepare 13th monthly fee statement (April 2020) | 0.60 |
| 05/26/20 | LMB | Prepare April 2020 professional fees | 1.50 |
| 05/27/20 | LMB | Prepare 13th monthly fee statement, supporting schedules and exhibits | 1.80 |
| 06/01/20 | ESK | Review 13th monthly fee statement (April 2020) | 0.30 |
| 06/01/20 | LMB | Revise 13th monthly fee statement (April 2020) | 0.50 |
| 06/01/20 | DM | Review WIN April 2020 fee statement | 0.50 |
| 06/02/20 | LMB | Finalize 13th monthly fee statement (April 2020), supporting exhibits | 0.20 |
| 06/02/20 | LMB | Email to R. Ferraioli (MoFo) attaching the 13th monthly April 2020 fee statement for filing on the Court docket | 0.20 |
| 06/03/20 | LMB | Prepare May 2020 professional fees | 0.80 |
| 06/04/20 | LMB | Prepare May 2020 professional fees for 14th monthly fee statement | 1.00 |
| 06/04/20 | LMB | Update fee application status chart | 0.10 |
| 06/16/20 | LMB | Prepare professional fees for May 2020 monthly fee statement | 0.40 |
| 06/18/20 | KM | Dial into hearing re: interim fee applications | 0.30 |
| 06/23/20 | LMB | Prepare May 2020 professional fees for 14th monthly fee statement | 1.00 |
| 06/23/20 | LMB | Prepare 14th monthly fee statement, supporting schedules and exhibits | 1.60 |
| 06/23/20 | SW | Review of May 2020 professional fees | 1.30 |
| 06/24/20 | DM | Review WIN May fee statement | 0.50 |
| 06/29/20 | LMB | Update fee application status chart | 0.30 |
| 06/30/20 | ESK | Review 14th Monthly Fee Statement (May 2020) | 0.30 |
| 06/30/20 | KM | Review May 2020 fee statement | 0.60 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                     ******-16

Re:                  Fee Statements and Fee Applications
Client/Matter #      012615.00116

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/30/20 | LMB | Finalize the 14th Monthly Fee Statement for the period May 1, 2020 through May 31, 2020 | 0.30 |
| 06/30/20 | LMB | Email to R. Ferraioli (MoFo) attaching the 14th Monthly Fee Statement (May 2020) for filing on the court docket | 0.20 |
| 07/16/20 | LMB | Update fee application status chart | 0.20 |
| 07/23/20 | LMB | Preparation professional fees for June 2020 monthly fee statement | 1.30 |
| 07/24/20 | LMB | Preparation professional fees for June 2020 monthly fee statement | 1.00 |
| 07/29/20 | MSM | Prepare professional fees for June 2020 monthly fee statement | 0.80 |
| 07/29/20 | SW | Review and edit June 2020 fee statement | 1.80 |
| 07/30/20 | ESK | Review June 2020 monthly fee statement | 0.30 |
| 07/30/20 | DM | Review WIN June fee statement | 0.50 |
| 07/30/20 | LMB | Prepare 15th monthly fee statement, supporting schedules and exhibits (June 2020) | 1.80 |
| 07/30/20 | LMB | Email to R. Ferraioli (MoFo) attaching 15th monthly fee statement (June 2020) | 0.20 |
| 08/03/20 | LMB | Prepare schedule workbook for the fourth interim fee application | 1.30 |
| 08/03/20 | TB | Prepare accrrued professional fee exhibit for first interim fee application | 1.00 |
| 08/03/20 | LMB | Prepare fourth interim fee application | 2.10 |
| 08/04/20 | LMB | Prepare first interim fee application and supporting schedules | 3.60 |
| 08/04/20 | ESK | Review fourth interim fee application | 0.30 |
| 08/05/20 | SW | Draft narrative and review professional fees for quarterly fee statement | 2.40 |
| 08/06/20 | DM | Review WIN 4th interim fee application | 0.60 |
| 08/06/20 | LMB | Continued preparation of fourth interim fee application, supporting schedules and exhibits | 1.60 |
| 08/06/20 | LMB | Finalize fourth interim fee application, supporting schedules and exhibits | 0.70 |
| 08/06/20 | KN | Review the June fee application | 0.40 |
| 08/10/20 | LMB | Finalize fourth interim fee application | 0.30 |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #                    ******-16

Re:                          Fee Statements and Fee Applications
Client/Matter #              012615.00116

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/10/20 | LMB | Email to R. Ferraioli (AlixPartners) attaching fourth interim fee application for filing on the Court docket | 0.20 |
| 08/17/20 | LMB | Prepare professional fees for June 2020 monthly fee statement | 0.70 |
| 08/17/20 | LMB | Telephone call with R. Ferraioli (MoFo) re: fee application procedures and effective date | 0.20 |
| 08/24/20 | SW | Review, reconcile, and edit billings for July fee statement | 1.70 |
| 08/26/20 | KM | Review and revise July monthly fee application | 1.10 |
| 08/26/20 | DM | Review WIN July fee statement | 0.50 |
| 08/26/20 | LMB | Finalize 16th monthly fee statement and supporting schedules/exhibits (July 2020) | 0.30 |
| 08/26/20 | LMB | Email to R. Ferraioli (MoFo) attaching 16th monthly fee statement for filing on the Court docket | 0.20 |
| 09/16/20 | LMB | Update fee application status chart | 0.20 |
| 09/21/20 | LMB | Prepare professional fees for August 2020 monthly fee statement | 0.60 |
| | | **Total Hours** | **299.20** |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-16 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012615.00116 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 2.30 | 415.00 | 954.50 |
| Anthony Perrella | 1.80 | 425.00 | 765.00 |
| Lisa Marie Bonito | 143.30 | 430.00 | 61,619.00 |
| Lisa Marie Bonito | 73.50 | 450.00 | 33,075.00 |
| Tammy Brewer | 1.00 | 450.00 | 450.00 |
| Kaitlyn A Sundt | 0.30 | 510.00 | 153.00 |
| Scott Weiner | 7.20 | 645.00 | 4,644.00 |
| Jeffrey Wooding | 0.90 | 665.00 | 598.50 |
| Jon Dutton | 8.10 | 690.00 | 5,589.00 |
| Elizabeth S Kardos | 2.40 | 710.00 | 1,704.00 |
| Kathryn McGlynn | 39.50 | 830.00 | 32,785.00 |
| David MacGreevey | 5.60 | 1,015.00 | 5,684.00 |
| Kathryn McGlynn | 6.60 | 1,025.00 | 6,765.00 |
| David MacGreevey | 5.50 | 1,090.00 | 5,995.00 |
| Kevin Nystrom | 1.20 | 1,150.00 | 1,380.00 |
| **Total Hours & Fees** | **299.20** | | **162,161.00** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-17 |
| Re: | Travel Time |
| Client/Matter # | 012615.00149 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/03/19 | MJB | Travel from Chicago, IL to New York, NY for UCC meeting | 1.60 |
| 06/04/19 | MJB | Travel from New York, NY to Chicago, IL re: UCC meeting | 1.40 |
| 06/10/19 | SW | Travel from New York, NY to Little Rock, AK | 11.40 |
| 06/10/19 | JW | Travel from New York, NY to Charlotte   (3.5 delay) | 9.50 |
| 06/10/19 | AD | Travel to Little Rock, AK | 9.50 |
| 06/10/19 | KN | Travel from New York, NY to Little Rock, AK via Charlotte | 4.00 |
| 06/10/19 | DM | Travel from PHL to CLT | 7.00 |
| 06/11/19 | DM | Travel from Charlotte to New York, NY | 5.80 |
| 06/11/19 | JW | Travel from CLT-LIT for Management Meeting | 3.70 |
| 06/11/19 | JW | Travel time equivalent of LIT-EWR return | 4.50 |
| 06/11/19 | AD | Travel from Charlotte to Little Rock and Little Rock to Las Vegas | 8.20 |
| 06/11/19 | SW | Travel from Little Rock to Las Vegas via Houston | 10.70 |
| 06/11/19 | KN | Travel from New York, NY to Little Rock via Charlotte | 2.00 |
| 07/26/19 | JW | Travel from NYC to White Plains for Omnibus hearing | 1.30 |
| 07/26/19 | JW | Travel from NYC to White Plains for Omnibus hearing | 2.20 |
| 07/26/19 | JD | Travel time from NYC to White Plains for Omnibus hearing | 2.00 |
| 07/26/19 | JD | Travel time from White Plains to NYC for Omnibus hearing | 2.50 |
| 12/18/19 | DM | Non-working travel to hearing | 1.00 |
| | | **Total Hours** | **88.30** |

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-17

Re:                    Travel Time
Client/Matter #        012615.00149

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jon Dutton | 4.50 | 615.00 | 2,767.50 |
| Scott Weiner | 22.10 | 615.00 | 13,591.50 |
| Jeffrey Wooding | 21.20 | 665.00 | 14,098.00 |
| Andrej Danis | 17.70 | 830.00 | 14,691.00 |
| Marc J Brown | 3.00 | 1,015.00 | 3,045.00 |
| David MacGreevey | 13.80 | 1,015.00 | 14,007.00 |
| Kevin Nystrom | 6.00 | 1,080.00 | 6,480.00 |
| **Total Hours & Fees** | **88.30** | | **68,680.00** |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022     **F** 212.490.1344
                       **alixpartners.com**

**ALIXPARTNERS, LLP**

**Exhibit D**

**Summary and Detailed Description of AlixPartners' Expenses**
**For the Final Period March 12, 2019 through September 21, 2020**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

Invoice #              ******-18

Re:                    Expenses
Client/Matter #        012615.00150

| Date | Disbursement Description | Amount |
|---|---|---|
| 03/20/19 | Meals - David MacGreevey - Dinner | 17.14 |
| 03/31/19 | Research - - VENDOR: Pacer Service Center | 2.10 |
| 04/02/19 | Cab Fare/Ground Transportation Kathryn McGlynn Office to Home | 14.16 |
| 04/08/19 | Cab Fare/Ground Transportation Kevin Nystrom Dinner to Home | 19.90 |
| 04/08/19 | Cab Fare/Ground Transportation Kathryn McGlynn Office to Home | 14.16 |
| 04/08/19 | Conference Calls Vendor: Vodafone Parmeswaran Bhaskaran | 2.28 |
| 04/09/19 | Cab Fare/Ground Transportation Kathryn McGlynn Office to Home | 13.56 |
| 04/12/19 | Conference Calls Vendor: Vodafone Parmeswaran Bhaskaran | 7.00 |
| 04/16/19 | Conference Calls Vendor: Vodafone Parmeswaran Bhaskaran | 5.85 |
| 04/17/19 | Conference Calls Vendor: Vodafone Parmeswaran Bhaskaran | 1.44 |
| 04/18/19 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Sent to David MacGreevey | 15.72 |
| 04/25/19 | Conference Calls Vendor: Vodafone Parmeswaran Bhaskaran | 4.41 |
| 04/26/19 | Conference Calls Vendor: Vodafone Parmeswaran Bhaskaran | 7.25 |
| 04/30/19 | Conference Calls Vendor: Vodafone Parmeswaran Bhaskaran | 3.92 |
| 05/01/19 | Research S&P Global Market Intelligence LLC / After Market Research: 3 analyst reports | 3,144.70 |
| 05/14/19 | Cab Fare/Ground Transportation David MacGreevey Home to City | 60.22 |
| 05/16/19 | Cab Fare/Ground Transportation Kathryn McGlynn Meeting to Home | 15.96 |
| 05/20/19 | Airfare Marc Brown 2019-05-22 ORD - LGA | 350.93 |
| 05/23/19 | Meals - Marc Brown - Breakfast | 10.47 |
| 05/28/19 | Airfare Marc Brown 2019-06-04 LGA - ORD | 188.89 |
| 05/28/19 | Airfare Marc Brown 2019-06-03 ORD - LGA | 267.20 |
| 06/03/19 | Lodging Marc Brown The Whitby Hotel - New York 06/03/2019 - 06/04/2019 | 686.27 |
| 06/03/19 | Meals - Marc Brown - Breakfast | 43.24 |
| 06/03/19 | Meals - Marc Brown - Dinner | 13.74 |
| 06/04/19 | Airfare David MacGreevey 2019-06-10 PHL - CLT | 568.45 |

909 Third Avenue         **T** 212.490.2500
New York, NY 10022       **F** 212.490.1344
                         **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-18 |
| --- | --- |
| Re: | Expenses |
| Client/Matter # | 012615.00150 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 06/04/19 | Airfare David MacGreevey 2019-06-11 LIT - ATL | 483.91 |
| 06/04/19 | Airfare Kevin Nystrom 2019-06-10 EWR - CLT | 550.72 |
| 06/04/19 | Cab Fare/Ground Transportation Marc Brown Office to LGA | 46.70 |
| 06/04/19 | Parking & Tolls Marc Brown | 40.00 |
| 06/04/19 | Meals - Marc Brown - Dinner | 11.85 |
| 06/05/19 | Airfare Change Fees Kevin Nystrom | 93.71 |
| 06/05/19 | Airfare Jeffrey Wooding 2019-06-16 LAS - Little Rock, AR | 209.00 |
| 06/05/19 | Airfare Jeffrey Wooding 2019-06-10 EWR - CLT | 578.47 |
| 06/05/19 | Lodging Kevin Nystrom Best Western Premier Burgundy Hotel - Little Rock 06/05/2019 - 06/06/2019 | 159.85 |
| 06/06/19 | Airfare Service Charge Jeffrey Wooding | 10.00 |
| 06/06/19 | Airfare Scott Weiner 2019-06-10 EWR - IAH | 858.93 |
| 06/06/19 | Cab Fare/Ground Transportation Marc Brown LGA to Hotel | 94.06 |
| 06/07/19 | Airfare Andrej Danis 2019-06-10 EWR - CLT | 578.47 |
| 06/07/19 | Airfare Andrej Danis 2019-06-14 LAS - EWR | 205.10 |
| 06/07/19 | Airfare Service Charge Scott Weiner | 10.00 |
| 06/09/19 | Airfare Andrej Danis 2019-06-09 NYC - LR | 42.67 |
| 06/10/19 | Airfare Kevin Nystrom 2019-06-10 EWR - CLT | 306.62 |
| 06/10/19 | Airfare Service Charge Kevin Nystrom | 27.75 |
| 06/10/19 | Airfare Service Charge David MacGreevey Flight Change Inquiry | 27.75 |
| 06/10/19 | Airfare David MacGreevey 2019-06-11 LIT - ATL | 253.90 |
| 06/10/19 | Cab Fare/Ground Transportation Scott Weiner | 7.18 |
| 06/10/19 | Cab Fare/Ground Transportation Scott Weiner 909 3rd Ave to EWK | 93.63 |
| 06/10/19 | Cab Fare/Ground Transportation David MacGreevey Airport to Hotel | 31.80 |
| 06/10/19 | Cab Fare/Ground Transportation David MacGreevey Hotel to Airport | 41.09 |
| 06/10/19 | Cab Fare/Ground Transportation Kevin Nystrom Office to Airport | 156.48 |
| 06/10/19 | Cab Fare/Ground Transportation Jeffrey Wooding Jersey City to Newark | 38.52 |
| 06/10/19 | Cab Fare/Ground Transportation Andrej Danis Work to | 131.90 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344

**alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-18 |
| Re: | Expenses |
| Client/Matter # | 012615.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Airport | |
| 06/10/19 | Lodging Andrej Danis Courtyard - Charlotte 06/10/2019 - 06/12/2019 | 183.25 |
| 06/10/19 | Lodging Jeffrey Wooding Courtyard - Charlotte 06/10/2019 - 06/11/2019 | 183.25 |
| 06/10/19 | Lodging Jeffrey Wooding Best Western Premier Burgundy Hotel - Little Rock 06/10/2019 - 06/11/2019 | 158.85 |
| 06/10/19 | Lodging Kevin Nystrom Courtyard - Little Rock 06/10/2019 - 06/11/2019 | 158.85 |
| 06/10/19 | Lodging Kevin Nystrom Courtyard Charlotte - Charlotte 06/10/2019 - 06/11/2019 | 183.25 |
| 06/10/19 | Lodging Scott Weiner Best Western Premier Burgundy Hotel - Little Rock 06/10/2019 - 06/11/2019 | 177.10 |
| 06/10/19 | Lodging David MacGreevey Westin Charlotte Hotel - Charlotte 06/10/2019 - 06/11/2019 | 390.70 |
| 06/10/19 | Lodging David MacGreevey Best Western Premier Burgundy Hotel - Little Rock 06/10/2019 - 06/11/2019 | 159.85 |
| 06/10/19 | Meals - David MacGreevey - Dinner | 69.00 |
| 06/10/19 | Meals - Scott Weiner - Lunch | 16.40 |
| 06/10/19 | Meals - Andrej Danis - Dinner | 6.50 |
| 06/10/19 | Meals - Andrej Danis - Lunch | 6.50 |
| 06/11/19 | Airfare Service Charge David MacGreevey Windstream Meeting | 36.10 |
| 06/11/19 | Airfare Service Charge David MacGreevey Windstream Meeting | 27.75 |
| 06/11/19 | Cab Fare/Ground Transportation David MacGreevey Hotel to Airport | 3.00 |
| 06/11/19 | Cab Fare/Ground Transportation David MacGreevey Hotel to Airport | 15.13 |
| 06/11/19 | Cab Fare/Ground Transportation Kevin Nystrom Airport to Client | 50.43 |
| 06/11/19 | Cab Fare/Ground Transportation Scott Weiner Windstream Headquarters to Little Rock | 6.35 |
| 06/11/19 | Cab Fare/Ground Transportation Scott Weiner Burgundy Hotel to Windstream Headquarters | 12.75 |
| 06/11/19 | Cab Fare/Ground Transportation Scott Weiner Windstream | 16.27 |

909 Third Avenue       **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
                                  **alixpartners.com**

# AlixPartners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| Invoice # | ******-18 |
| --- | --- |
| Re: | Expenses |
| Client/Matter # | 012615.00150 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| | Headquarters to Little Rock | |
| 06/11/19 | Cab Fare/Ground Transportation Scott Weiner Little Rock Airport to Burgundy Hotel | 39.96 |
| 06/11/19 | Cab Fare/Ground Transportation Scott Weiner | 5.00 |
| 06/11/19 | Phone - Internet Access Jeffrey Wooding | 12.00 |
| 06/11/19 | Phone - Internet Access Jeffrey Wooding | 10.00 |
| 06/11/19 | Meals - Engagement Team Jeffrey Wooding - Lunch - Andrej Danis; Kevin Nystrom; Scott Weiner; Jeffrey Wooding | 74.10 |
| 06/11/19 | Meals - Jeffrey Wooding - Dinner | 14.02 |
| 06/11/19 | Meals - Kevin Nystrom - Dinner | 187.80 |
| 06/11/19 | Meals - Andrej Danis - Lunch | 10.17 |
| 06/11/19 | Meals - Engagement Team Andrej Danis - Dinner - Andrej Danis; Jeff Woodley; Scott Weiner | 44.25 |
| 06/11/19 | Meals - Andrej Danis - Breakfast | 20.00 |
| 06/11/19 | Meals - Engagement Team Andrej Danis - Breakfast - Andrej Danis; Jeff Woodley; Scott Weiner | 33.36 |
| 06/11/19 | Meals - David MacGreevey - Breakfast | 10.06 |
| 06/11/19 | Meals - Scott Weiner - Breakfast | 14.10 |
| 06/11/19 | Meals - Engagement Team Scott Weiner - Lunch - Andrej Danis; Scott Weiner; Jeffrey Wooding | 50.68 |
| 06/12/19 | Airfare Service Charge Scott Weiner | 10.00 |
| 06/12/19 | Airfare Service Charge Andrej Danis | 10.00 |
| 06/12/19 | Phone - Internet Access Jeffrey Wooding | 10.00 |
| 06/12/19 | Meals - David MacGreevey - Breakfast | 28.57 |
| 06/12/19 | Meals - Scott Weiner - Dinner | 13.40 |
| 06/13/19 | Airfare Service Charge Andrej Danis | 57.00 |
| 06/13/19 | Cab Fare/Ground Transportation Jeffrey Wooding New York to Newark | 61.20 |
| 06/13/19 | Cab Fare/Ground Transportation David MacGreevey Airport to Home | 127.56 |
| 06/19/19 | Cab Fare/Ground Transportation Kathryn McGlynn Office to Meeting | 21.07 |
| 06/19/19 | Cab Fare/Ground Transportation Kathryn McGlynn Meeting to Office | 14.16 |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
**alixpartners.com**

**AlixPartners**

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | | |
|---|---|---|
| Invoice # | ******-18 | |
| Re: | Expenses | |
| Client/Matter # | 012615.00150 | |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/26/19 | Cab Fare/Ground Transportation Jeffrey Wooding Jersey City to White Plains | 21.15 |
| 07/26/19 | Cab Fare/Ground Transportation Jeffrey Wooding White Plains to Jersey City (Via  NYC) | 88.66 |
| 07/26/19 | Cab Fare/Ground Transportation Jeffrey Wooding Jersey City to White Plains | 96.08 |
| 07/26/19 | Phone - Internet Access David MacGreevey | 16.00 |
| 07/28/19 | Phone - Internet Access David MacGreevey | 16.00 |
| 08/02/19 | Phone - Internet Access Jeffrey Wooding | 12.00 |
| 09/06/19 | Cab Fare/Ground Transportation Kathryn McGlynn Mediation to Home | 14.76 |
| 09/06/19 | Cab Fare/Ground Transportation Kathryn McGlynn Office to Mediation | 15.96 |
| 10/29/19 | Meals - Scott Weiner - Dinner | 16.33 |
| 12/20/19 | Cab Fare/Ground Transportation David MacGreevey Office to Meeting | 12.96 |
| | **Total Disbursements** | **13,618.66** |

# **Alix**Partners

The Official Committee of Unsecured Creditors of
Windstream Holdings, Inc.
4001 North Rodney Parham Road
Little Rock, AR 72212

| | |
|---|---|
| Invoice # | ******-18 |
| Re: | Expenses |
| Client/Matter # | 012615.00150 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare | 5,753.32 |
| Cab Fare/Ground Transportation | 1,401.77 |
| Conference Calls | 32.15 |
| Client Research | 3,146.80 |
| Ground Transportation | 40.00 |
| Phone - Internet Access | 76.00 |
| Lodging | 2,441.22 |
| Meals | 711.68 |
| Postage/Messenger/Courier | 15.72 |
| **Total Disbursements** | **13,618.66** |

**ALIXPARTERS, LLP**


**Exhibit E**

**<u>Certification of David MacGreevey</u>**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| WINDSTREAM HOLDINGS, INC., *et al.,*[1] | Case No. 19-22312  (RDD) |
| Debtors. | (Jointly Administered) |

## <u>CERTIFICATION OF DAVID MACGREEVEY</u>

I, **DAVID MACGREEVEY,** declare under the penalty of perjury as follows:

1. I am a Managing Director in the firm of AlixPartners, LLP ("<u>AlixPartners</u>"), with offices at 909 Third Avenue, 28th Floor, New York, New York 10022. AlixPartners serves as financial advisor to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") to Windstream Holdings, Inc. and its affiliated debtors and debtors-in-possession (the "<u>Debtors</u>") in the above-captioned Chapter 11 Cases. In compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted January 25, 2013* (the "<u>Local Guidelines</u>"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted June 17, 2013* (the "<u>UST Guidelines</u>"), I hereby certify as follows:

2. I have reviewed *AlixPartners, LLP'S Joint (I) Fifth Interim Fee Application for the Period July 1, 2020 through September 21, 2020 and (ii) Final Fee Application for the Period March*

---

[1] The last four digits of Debtor Windstream Holdings, Inc.'s tax identification number are 7717. Due to the large number of debtor entities in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://www.kccllc.net/windstream. The location of the Debtors' service address for purposes of these chapter 11 cases is: 4001 North Rodney Parham Road, Little Rock, Arkansas 72212.

1

*12, 2019 Through September 21, 2020 for Allowance Of Compensation for Services Rendered And For Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors* (the "Application").

3.      As required by Section A.1 of the Local Guidelines, I certify that:

a)  I have read the Application;

b)  To the best of my knowledge, information and belief formed after reasonable inuiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

c)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are generally accepted by AlixPartners's clients; and

d)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a fourth party.

4.      In accordance with Section B.3 of the Local Guidelines, I certify that copies of the Application are being provided to (i) Debtors; (ii) the Committee; (ii) the Application Recipients (as defined in ¶2(a) of the Interim Compensation Order); and (iv) all parties who have requested and are receiving notices in these Chapter 11 Cases through the Court's electronic filing system.

5.      I have reviewed Southern District of New York Bankruptcy Local Rule 2016(a) and submit that the Application substantially complies with such Rule.  In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any professional thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any attorney of my firm.

6.      To the best of my knowledge, information and belief formed after reasonable inquiry,

2

the Application complies UST Guidelines.

7.      I certify, under penalty of perjury, that the foregoing statements made by me are true

to the best of my knowledge, information and belief.

Dated:    November 5, 2020
          New York, New York

                                              /s/ *David MacGreevey*
                                              David MacGreevey
                                              Managing Director